# EXHIBIT 35

**Price History**

**Price History: SRPT-US**

Lowest: 24 Jul '25 - 10.42  Highest: 21 Jun '24 - 173.25

Date Range: 22 Jun '23 to 03 Nov '25



| Date | Price | Change | % Change | % Return | Total Return (Gross) | Cumulative Return % | Open | High | Low | Cumulative Change % |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 Jun '23 | 123.92 | | | | 123.92 | | 126.95 | 130.42 | 122.62 | |
| 23 Jun '23 | 114.09 | -9.83 | -7.93 | -7.93 | 114.09 | -7.93 | 119.96 | 120.00 | 109.02 | -7.93 |
| 26 Jun '23 | 108.28 | -5.81 | -5.09 | -5.09 | 108.28 | -12.62 | 114.00 | 114.51 | 107.84 | -12.62 |
| 27 Jun '23 | 106.40 | -1.88 | -1.74 | -1.74 | 106.40 | -14.14 | 107.47 | 107.93 | 105.04 | -14.14 |
| 28 Jun '23 | 111.91 | 5.51 | 5.18 | 5.18 | 111.91 | -9.69 | 106.70 | 113.00 | 105.87 | -9.69 |
| 29 Jun '23 | 112.24 | 0.33 | 0.29 | 0.29 | 112.24 | -9.43 | 111.47 | 115.00 | 110.99 | -9.43 |
| 30 Jun '23 | 114.52 | 2.28 | 2.03 | 2.03 | 114.52 | -7.59 | 112.64 | 116.36 | 110.20 | -7.59 |
| 03 Jul '23 | 113.49 | -1.03 | -0.90 | -0.90 | 113.49 | -8.42 | 114.06 | 114.48 | 111.67 | -8.42 |
| 05 Jul '23 | 111.89 | -1.60 | -1.41 | -1.41 | 111.89 | -9.71 | 113.57 | 114.20 | 111.08 | -9.71 |
| 06 Jul '23 | 110.00 | -1.89 | -1.69 | -1.69 | 110.00 | -11.23 | 111.33 | 111.55 | 109.00 | -11.23 |
| 07 Jul '23 | 109.00 | -1.00 | -0.91 | -0.91 | 109.00 | -12.04 | 110.00 | 111.05 | 108.59 | -12.04 |
| 10 Jul '23 | 109.50 | 0.50 | 0.46 | 0.46 | 109.50 | -11.64 | 108.83 | 110.36 | 108.46 | -11.64 |
| 11 Jul '23 | 108.50 | -1.00 | -0.91 | -0.91 | 108.50 | -12.44 | 109.64 | 109.64 | 107.60 | -12.44 |
| 12 Jul '23 | 107.99 | -0.51 | -0.47 | -0.47 | 107.99 | -12.86 | 109.07 | 109.74 | 106.89 | -12.86 |
| 13 Jul '23 | 108.50 | 0.51 | 0.47 | 0.47 | 108.50 | -12.44 | 108.33 | 109.82 | 107.86 | -12.44 |
| 14 Jul '23 | 107.84 | -0.67 | -0.61 | -0.61 | 107.84 | -12.98 | 108.58 | 109.00 | 106.35 | -12.98 |
| 17 Jul '23 | 107.29 | -0.54 | -0.51 | -0.51 | 107.29 | -13.42 | 108.12 | 109.91 | 107.10 | -13.42 |
| 18 Jul '23 | 106.62 | -0.67 | -0.62 | -0.62 | 106.62 | -13.96 | 107.25 | 108.14 | 106.54 | -13.96 |
| 19 Jul '23 | 105.91 | -0.71 | -0.67 | -0.67 | 105.91 | -14.53 | 107.19 | 107.69 | 105.65 | -14.53 |
| 20 Jul '23 | 104.81 | -1.10 | -1.04 | -1.04 | 104.81 | -15.42 | 106.00 | 106.44 | 104.50 | -15.42 |
| 21 Jul '23 | 105.87 | 1.06 | 1.01 | 1.01 | 105.87 | -14.57 | 105.59 | 107.31 | 105.39 | -14.57 |
| 24 Jul '23 | 104.49 | -1.38 | -1.30 | -1.30 | 104.49 | -15.68 | 105.81 | 106.38 | 103.05 | -15.68 |
| 25 Jul '23 | 104.26 | -0.23 | -0.22 | -0.22 | 104.26 | -15.87 | 104.56 | 105.40 | 103.94 | -15.87 |
| 26 Jul '23 | 104.13 | -0.13 | -0.12 | -0.12 | 104.13 | -15.97 | 103.74 | 105.48 | 102.69 | -15.97 |
| 27 Jul '23 | 105.52 | 1.39 | 1.33 | 1.33 | 105.52 | -14.85 | 105.07 | 105.64 | 102.53 | -14.85 |
| 28 Jul '23 | 108.53 | 3.01 | 2.85 | 2.85 | 108.53 | -12.42 | 106.47 | 109.48 | 105.61 | -12.42 |
| 31 Jul '23 | 108.39 | -0.14 | -0.13 | -0.13 | 108.39 | -12.53 | 108.61 | 109.49 | 108.04 | -12.53 |
| 01 Aug '23 | 107.53 | -0.86 | -0.79 | -0.79 | 107.53 | -13.23 | 108.00 | 108.03 | 105.50 | -13.23 |
| 02 Aug '23 | 105.19 | -2.34 | -2.18 | -2.18 | 105.19 | -15.11 | 106.79 | 107.10 | 104.85 | -15.11 |
| 03 Aug '23 | 107.35 | 2.16 | 2.05 | 2.05 | 107.35 | -13.37 | 108.04 | 114.14 | 106.20 | -13.37 |
| 04 Aug '23 | 105.31 | -2.04 | -1.90 | -1.90 | 105.31 | -15.02 | 106.80 | 107.12 | 105.14 | -15.02 |
| 07 Aug '23 | 102.50 | -2.81 | -2.67 | -2.67 | 102.50 | -17.29 | 105.00 | 105.50 | 101.60 | -17.29 |
| 08 Aug '23 | 103.10 | 0.60 | 0.59 | 0.59 | 103.10 | -16.80 | 102.95 | 103.87 | 100.73 | -16.80 |
| 09 Aug '23 | 103.36 | 0.26 | 0.25 | 0.25 | 103.36 | -16.59 | 103.74 | 104.33 | 102.51 | -16.59 |
| 10 Aug '23 | 106.00 | 2.64 | 2.55 | 2.55 | 106.00 | -14.46 | 104.14 | 106.84 | 103.99 | -14.46 |
| 11 Aug '23 | 108.02 | 2.02 | 1.91 | 1.91 | 108.02 | -12.83 | 108.02 | 111.77 | 107.54 | -12.83 |
| 14 Aug '23 | 112.41 | 4.39 | 4.06 | 4.06 | 112.41 | -9.29 | 108.02 | 112.60 | 107.28 | -9.29 |
| 15 Aug '23 | 114.08 | 1.67 | 1.49 | 1.49 | 114.08 | -7.94 | 112.75 | 114.65 | 112.32 | -7.94 |
| 16 Aug '23 | 113.97 | -0.11 | -0.10 | -0.10 | 113.97 | -8.03 | 113.00 | 114.91 | 112.78 | -8.03 |
| 17 Aug '23 | 110.92 | -3.05 | -2.68 | -2.68 | 110.92 | -10.49 | 114.15 | 114.36 | 109.73 | -10.49 |
| 18 Aug '23 | 111.89 | 0.97 | 0.87 | 0.87 | 111.89 | -9.71 | 108.80 | 112.13 | 108.01 | -9.71 |
| 21 Aug '23 | 113.76 | 1.87 | 1.67 | 1.67 | 113.76 | -8.20 | 112.09 | 114.27 | 111.32 | -8.20 |

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 Aug '23 | 113.69 | -0.07 | -0.06 | -0.06 | 113.69 | -8.26 | 113.30 | 114.17 | 112.23 | -8.26 |
| 23 Aug '23 | 114.46 | 0.77 | 0.68 | 0.68 | 114.46 | -7.63 | 114.50 | 115.52 | 113.45 | -7.63 |
| 24 Aug '23 | 116.00 | 1.54 | 1.35 | 1.35 | 116.00 | -6.39 | 114.46 | 116.87 | 113.56 | -6.39 |
| 25 Aug '23 | 119.00 | 3.00 | 2.59 | 2.59 | 119.00 | -3.97 | 116.66 | 119.75 | 115.62 | -3.97 |
| 28 Aug '23 | 118.60 | -0.40 | -0.34 | -0.34 | 118.60 | -4.29 | 119.69 | 119.69 | 117.25 | -4.29 |
| 29 Aug '23 | 120.02 | 1.42 | 1.20 | 1.20 | 120.02 | -3.15 | 118.90 | 121.23 | 118.63 | -3.15 |
| 30 Aug '23 | 119.73 | -0.29 | -0.24 | -0.24 | 119.73 | -3.38 | 120.11 | 120.74 | 119.15 | -3.38 |
| 31 Aug '23 | 121.01 | 1.28 | 1.07 | 1.07 | 121.01 | -2.35 | 119.83 | 121.40 | 119.35 | -2.35 |
| 01 Sep '23 | 122.51 | 1.50 | 1.24 | 1.24 | 122.51 | -1.14 | 121.53 | 123.34 | 121.17 | -1.14 |
| 05 Sep '23 | 120.57 | -1.94 | -1.58 | -1.58 | 120.57 | -2.70 | 122.04 | 122.55 | 119.36 | -2.70 |
| 06 Sep '23 | 122.86 | 2.29 | 1.90 | 1.90 | 122.86 | -0.86 | 120.77 | 123.17 | 120.16 | -0.86 |
| 07 Sep '23 | 122.00 | -0.86 | -0.70 | -0.70 | 122.00 | -1.55 | 122.62 | 122.87 | 121.65 | -1.55 |
| 08 Sep '23 | 119.91 | -2.09 | -1.71 | -1.71 | 119.91 | -3.24 | 121.89 | 122.55 | 119.45 | -3.24 |
| 11 Sep '23 | 118.40 | -1.51 | -1.26 | -1.26 | 118.40 | -4.45 | 120.05 | 120.63 | 118.22 | -4.45 |
| 12 Sep '23 | 119.85 | 1.45 | 1.22 | 1.22 | 119.85 | -3.28 | 118.03 | 120.79 | 117.88 | -3.28 |
| 13 Sep '23 | 118.98 | -0.87 | -0.73 | -0.73 | 118.98 | -3.99 | 119.69 | 120.53 | 118.03 | -3.99 |
| 14 Sep '23 | 119.72 | 0.74 | 0.62 | 0.62 | 119.72 | -3.39 | 119.47 | 120.48 | 119.00 | -3.39 |
| 15 Sep '23 | 118.40 | -1.32 | -1.10 | -1.10 | 118.40 | -4.45 | 119.40 | 120.05 | 117.40 | -4.45 |
| 18 Sep '23 | 118.05 | -0.35 | -0.30 | -0.30 | 118.05 | -4.74 | 117.79 | 118.65 | 116.98 | -4.74 |
| 19 Sep '23 | 119.11 | 1.06 | 0.90 | 0.90 | 119.11 | -3.88 | 118.66 | 120.11 | 118.10 | -3.88 |
| 20 Sep '23 | 117.97 | -1.14 | -0.96 | -0.96 | 117.97 | -4.80 | 118.85 | 118.85 | 117.41 | -4.80 |
| 21 Sep '23 | 119.55 | 1.58 | 1.34 | 1.34 | 119.55 | -3.53 | 117.32 | 119.80 | 117.27 | -3.53 |
| 22 Sep '23 | 119.93 | 0.38 | 0.32 | 0.32 | 119.93 | -3.22 | 120.00 | 121.82 | 119.65 | -3.22 |
| 25 Sep '23 | 114.74 | -5.19 | -4.33 | -4.33 | 114.74 | -7.41 | 120.00 | 120.30 | 110.56 | -7.41 |
| 26 Sep '23 | 119.41 | 4.67 | 4.07 | 4.07 | 119.41 | -3.64 | 114.92 | 119.94 | 114.92 | -3.64 |
| 27 Sep '23 | 123.44 | 4.03 | 3.37 | 3.37 | 123.44 | -0.39 | 120.52 | 124.15 | 119.34 | -0.39 |
| 28 Sep '23 | 123.59 | 0.15 | 0.12 | 0.12 | 123.59 | -0.27 | 122.94 | 124.51 | 121.31 | -0.27 |
| 29 Sep '23 | 121.22 | -2.37 | -1.92 | -1.92 | 121.22 | -2.18 | 124.00 | 124.10 | 120.84 | -2.18 |
| 02 Oct '23 | 118.59 | -2.63 | -2.17 | -2.17 | 118.59 | -4.30 | 120.40 | 121.67 | 118.09 | -4.30 |
| 03 Oct '23 | 120.45 | 1.86 | 1.57 | 1.57 | 120.45 | -2.80 | 117.97 | 121.08 | 117.71 | -2.80 |
| 04 Oct '23 | 117.81 | -2.64 | -2.19 | -2.19 | 117.81 | -4.93 | 119.99 | 120.63 | 116.82 | -4.93 |
| 05 Oct '23 | 121.41 | 3.60 | 3.06 | 3.06 | 121.41 | -2.03 | 117.89 | 122.66 | 117.00 | -2.03 |
| 06 Oct '23 | 123.94 | 2.53 | 2.08 | 2.08 | 123.94 | 0.02 | 120.79 | 124.16 | 119.85 | 0.02 |
| 09 Oct '23 | 123.43 | -0.51 | -0.41 | -0.41 | 123.43 | -0.40 | 122.97 | 124.10 | 121.12 | -0.40 |
| 10 Oct '23 | 122.86 | -0.57 | -0.46 | -0.46 | 122.86 | -0.86 | 123.40 | 124.01 | 121.50 | -0.86 |
| 11 Oct '23 | 124.76 | 1.90 | 1.55 | 1.55 | 124.76 | 0.68 | 122.90 | 124.85 | 122.40 | 0.68 |
| 12 Oct '23 | 117.21 | -7.55 | -6.05 | -6.05 | 117.21 | -5.41 | 125.00 | 125.00 | 116.82 | -5.41 |
| 13 Oct '23 | 117.96 | 0.75 | 0.64 | 0.64 | 117.96 | -4.81 | 116.70 | 118.73 | 114.12 | -4.81 |
| 16 Oct '23 | 117.55 | -0.41 | -0.35 | -0.35 | 117.55 | -5.14 | 117.75 | 119.06 | 116.44 | -5.14 |
| 17 Oct '23 | 118.65 | 1.10 | 0.94 | 0.94 | 118.65 | -4.25 | 117.00 | 119.99 | 116.57 | -4.25 |
| 18 Oct '23 | 113.82 | -4.83 | -4.07 | -4.07 | 113.82 | -8.15 | 118.32 | 118.32 | 112.77 | -8.15 |
| 19 Oct '23 | 113.00 | -0.82 | -0.72 | -0.72 | 113.00 | -8.81 | 114.55 | 114.99 | 111.78 | -8.81 |
| 20 Oct '23 | 111.20 | -1.80 | -1.59 | -1.59 | 111.20 | -10.26 | 113.18 | 113.96 | 111.00 | -10.26 |
| 23 Oct '23 | 111.40 | 0.20 | 0.18 | 0.18 | 111.40 | -10.10 | 111.00 | 113.42 | 109.78 | -10.10 |
| 24 Oct '23 | 113.42 | 2.02 | 1.81 | 1.81 | 113.42 | -8.47 | 111.63 | 113.95 | 110.72 | -8.47 |
| 25 Oct '23 | 107.24 | -6.18 | -5.45 | -5.45 | 107.24 | -13.46 | 112.39 | 112.66 | 106.52 | -13.46 |
| 26 Oct '23 | 111.60 | 4.36 | 4.07 | 4.07 | 111.60 | -9.94 | 107.39 | 112.23 | 105.92 | -9.94 |
| 27 Oct '23 | 106.83 | -4.77 | -4.27 | -4.27 | 106.83 | -13.79 | 111.90 | 111.90 | 106.05 | -13.79 |
| 30 Oct '23 | 107.65 | 0.82 | 0.77 | 0.77 | 107.65 | -13.13 | 107.95 | 109.96 | 106.92 | -13.13 |
| 31 Oct '23 | 67.31 | -40.34 | -37.47 | -37.47 | 67.31 | -45.68 | 57.63 | 68.00 | 55.25 | -45.68 |
| 01 Nov '23 | 76.52 | 9.21 | 13.68 | 13.68 | 76.52 | -38.25 | 68.40 | 76.77 | 68.00 | -38.25 |
| 02 Nov '23 | 77.76 | 1.24 | 1.62 | 1.62 | 77.76 | -37.25 | 79.43 | 82.22 | 75.69 | -37.25 |
| 03 Nov '23 | 78.01 | 0.25 | 0.32 | 0.32 | 78.01 | -37.05 | 78.42 | 81.27 | 77.80 | -37.05 |
| 06 Nov '23 | 80.10 | 2.09 | 2.68 | 2.68 | 80.10 | -35.36 | 81.50 | 83.11 | 79.66 | -35.36 |
| 07 Nov '23 | 82.93 | 2.83 | 3.53 | 3.53 | 82.93 | -33.08 | 80.62 | 84.19 | 80.62 | -33.08 |
| 08 Nov '23 | 80.69 | -2.24 | -2.70 | -2.70 | 80.69 | -34.89 | 82.93 | 83.47 | 80.40 | -34.89 |
| 09 Nov '23 | 79.15 | -1.54 | -1.91 | -1.91 | 79.15 | -36.13 | 79.88 | 80.26 | 75.85 | -36.13 |
| 10 Nov '23 | 79.45 | 0.30 | 0.38 | 0.38 | 79.45 | -35.89 | 78.81 | 79.66 | 76.25 | -35.89 |
| 13 Nov '23 | 79.67 | 0.22 | 0.28 | 0.28 | 79.67 | -35.71 | 79.74 | 80.30 | 76.61 | -35.71 |
| 14 Nov '23 | 82.50 | 2.83 | 3.55 | 3.55 | 82.50 | -33.42 | 81.93 | 82.56 | 80.68 | -33.42 |
| 15 Nov '23 | 83.76 | 1.26 | 1.53 | 1.53 | 83.76 | -32.41 | 81.77 | 84.71 | 81.46 | -32.41 |
| 16 Nov '23 | 82.98 | -0.78 | -0.93 | -0.93 | 82.98 | -33.04 | 83.08 | 83.43 | 81.18 | -33.04 |
| 17 Nov '23 | 83.15 | 0.17 | 0.20 | 0.20 | 83.15 | -32.90 | 82.98 | 85.50 | 82.77 | -32.90 |
| 20 Nov '23 | 83.06 | -0.09 | -0.11 | -0.11 | 83.06 | -32.97 | 83.00 | 85.94 | 82.62 | -32.97 |
| 21 Nov '23 | 84.08 | 1.02 | 1.23 | 1.23 | 84.08 | -32.15 | 85.03 | 85.40 | 83.42 | -32.15 |
| 22 Nov '23 | 83.77 | -0.31 | -0.37 | -0.37 | 83.77 | -32.40 | 84.42 | 85.23 | 82.06 | -32.40 |
| 24 Nov '23 | 82.87 | -0.90 | -1.07 | -1.07 | 82.87 | -33.13 | 83.83 | 84.23 | 82.28 | -33.13 |
| 27 Nov '23 | 82.58 | -0.29 | -0.35 | -0.35 | 82.58 | -33.36 | 82.50 | 84.04 | 81.64 | -33.36 |
| 28 Nov '23 | 82.61 | 0.03 | 0.04 | 0.04 | 82.61 | -33.34 | 81.97 | 82.90 | 81.60 | -33.34 |
| 29 Nov '23 | 80.40 | -2.21 | -2.68 | -2.68 | 80.40 | -35.12 | 82.72 | 83.50 | 80.14 | -35.12 |
| 30 Nov '23 | 81.28 | 0.88 | 1.09 | 1.09 | 81.28 | -34.41 | 81.01 | 81.90 | 80.22 | -34.41 |
| 01 Dec '23 | 84.44 | 3.16 | 3.89 | 3.89 | 84.44 | -31.86 | 81.28 | 84.50 | 78.67 | -31.86 |
| 04 Dec '23 | 86.12 | 1.68 | 1.99 | 1.99 | 86.12 | -30.50 | 84.38 | 86.94 | 84.00 | -30.50 |
| 05 Dec '23 | 88.14 | 2.02 | 2.35 | 2.35 | 88.14 | -28.87 | 85.08 | 89.32 | 83.97 | -28.87 |
| 06 Dec '23 | 87.38 | -0.76 | -0.86 | -0.86 | 87.38 | -29.49 | 88.64 | 89.01 | 86.28 | -29.49 |
| 07 Dec '23 | 88.41 | 1.03 | 1.18 | 1.18 | 88.41 | -28.66 | 87.89 | 90.00 | 87.03 | -28.66 |
| 08 Dec '23 | 87.03 | -1.38 | -1.56 | -1.56 | 87.03 | -29.77 | 88.13 | 89.65 | 87.01 | -29.77 |
| 11 Dec '23 | 87.71 | 0.68 | 0.78 | 0.78 | 87.71 | -29.22 | 87.52 | 88.10 | 85.61 | -29.22 |
| 12 Dec '23 | 86.81 | -0.90 | -1.03 | -1.03 | 86.81 | -29.95 | 88.73 | 88.91 | 86.23 | -29.95 |
| 13 Dec '23 | 92.11 | 5.30 | 6.11 | 6.11 | 92.11 | -25.67 | 87.00 | 92.47 | 87.00 | -25.67 |
| 14 Dec '23 | 94.52 | 2.41 | 2.62 | 2.62 | 94.52 | -23.72 | 93.83 | 96.55 | 93.28 | -23.72 |
| 15 Dec '23 | 92.99 | -1.53 | -1.62 | -1.62 | 92.99 | -24.96 | 94.49 | 95.50 | 91.60 | -24.96 |
| 18 Dec '23 | 93.93 | 0.94 | 1.01 | 1.01 | 93.93 | -24.20 | 93.99 | 94.50 | 92.09 | -24.20 |
| 19 Dec '23 | 95.54 | 1.61 | 1.71 | 1.71 | 95.54 | -22.90 | 94.98 | 95.97 | 94.58 | -22.90 |
| 20 Dec '23 | 90.29 | -5.25 | -5.50 | -5.50 | 90.29 | -27.14 | 94.55 | 94.55 | 90.15 | -27.14 |
| 21 Dec '23 | 90.75 | 0.46 | 0.51 | 0.51 | 90.75 | -26.77 | 91.30 | 93.08 | 89.92 | -26.77 |
| 22 Dec '23 | 94.54 | 3.79 | 4.18 | 4.18 | 94.54 | -23.71 | 91.99 | 94.94 | 91.99 | -23.71 |
| 26 Dec '23 | 96.31 | 1.77 | 1.87 | 1.87 | 96.31 | -22.28 | 94.99 | 96.47 | 94.20 | -22.28 |
| 27 Dec '23 | 96.84 | 0.53 | 0.55 | 0.55 | 96.84 | -21.85 | 96.71 | 97.65 | 95.36 | -21.85 |

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 Dec '23 | 97.78 | 0.94 | 0.97 | 0.97 | 97.78 | -21.09 | 97.34 | 99.49 | 96.94 | -21.09 |
| 29 Dec '23 | 96.43 | -1.35 | -1.38 | -1.38 | 96.43 | -22.18 | 98.05 | 98.20 | 96.34 | -22.18 |
| 02 Jan '24 | 96.21 | -0.22 | -0.23 | -0.23 | 96.21 | -22.36 | 95.50 | 97.30 | 95.00 | -22.36 |
| 03 Jan '24 | 93.70 | -2.51 | -2.61 | -2.61 | 93.70 | -24.39 | 94.00 | 95.00 | 93.00 | -24.39 |
| 04 Jan '24 | 94.28 | 0.58 | 0.62 | 0.62 | 94.28 | -23.92 | 93.98 | 95.05 | 93.55 | -23.92 |
| 05 Jan '24 | 97.34 | 3.06 | 3.25 | 3.25 | 97.34 | -21.45 | 93.98 | 98.02 | 91.34 | -21.45 |
| 08 Jan '24 | 102.61 | 5.27 | 5.41 | 5.41 | 102.61 | -17.20 | 97.15 | 102.93 | 94.75 | -17.20 |
| 09 Jan '24 | 119.77 | 17.16 | 16.72 | 16.72 | 119.77 | -3.35 | 107.91 | 120.09 | 107.91 | -3.35 |
| 10 Jan '24 | 119.19 | -0.58 | -0.48 | -0.48 | 119.19 | -3.82 | 121.91 | 121.91 | 114.01 | -3.82 |
| 11 Jan '24 | 116.06 | -3.13 | -2.63 | -2.63 | 116.06 | -6.34 | 119.26 | 119.33 | 115.58 | -6.34 |
| 12 Jan '24 | 116.80 | 0.74 | 0.64 | 0.64 | 116.80 | -5.75 | 116.73 | 117.97 | 115.69 | -5.75 |
| 16 Jan '24 | 115.39 | -1.41 | -1.21 | -1.21 | 115.39 | -6.88 | 115.41 | 116.62 | 113.62 | -6.88 |
| 17 Jan '24 | 117.05 | 1.66 | 1.44 | 1.44 | 117.05 | -5.54 | 114.82 | 118.46 | 113.55 | -5.54 |
| 18 Jan '24 | 116.80 | -0.25 | -0.21 | -0.21 | 116.80 | -5.75 | 118.01 | 120.56 | 115.33 | -5.75 |
| 19 Jan '24 | 115.64 | -1.16 | -0.99 | -0.99 | 115.64 | -6.68 | 116.80 | 117.64 | 114.48 | -6.68 |
| 22 Jan '24 | 121.05 | 5.41 | 4.68 | 4.68 | 121.05 | -2.32 | 117.92 | 121.55 | 117.37 | -2.32 |
| 23 Jan '24 | 121.13 | 0.08 | 0.07 | 0.07 | 121.13 | -2.25 | 121.70 | 122.48 | 118.75 | -2.25 |
| 24 Jan '24 | 120.22 | -0.91 | -0.75 | -0.75 | 120.22 | -2.99 | 122.00 | 122.00 | 119.37 | -2.99 |
| 25 Jan '24 | 120.02 | -0.20 | -0.17 | -0.17 | 120.02 | -3.15 | 120.18 | 121.25 | 119.30 | -3.15 |
| 26 Jan '24 | 118.73 | -1.29 | -1.07 | -1.07 | 118.73 | -4.19 | 120.85 | 121.00 | 117.63 | -4.19 |
| 29 Jan '24 | 120.50 | 1.77 | 1.49 | 1.49 | 120.50 | -2.76 | 118.80 | 123.15 | 115.98 | -2.76 |
| 30 Jan '24 | 119.09 | -1.41 | -1.17 | -1.17 | 119.09 | -3.90 | 120.11 | 120.41 | 117.49 | -3.90 |
| 31 Jan '24 | 118.99 | -0.10 | -0.08 | -0.08 | 118.99 | -3.98 | 120.76 | 123.45 | 118.81 | -3.98 |
| 01 Feb '24 | 122.83 | 3.84 | 3.23 | 3.23 | 122.83 | -0.88 | 119.98 | 124.09 | 118.91 | -0.88 |
| 02 Feb '24 | 121.27 | -1.56 | -1.27 | -1.27 | 121.27 | -2.14 | 122.00 | 122.97 | 120.04 | -2.14 |
| 05 Feb '24 | 125.55 | 4.28 | 3.53 | 3.53 | 125.55 | 1.32 | 121.42 | 125.61 | 121.42 | 1.32 |
| 06 Feb '24 | 126.41 | 0.86 | 0.68 | 0.68 | 126.41 | 2.01 | 126.07 | 127.72 | 125.06 | 2.01 |
| 07 Feb '24 | 126.05 | -0.36 | -0.28 | -0.28 | 126.05 | 1.72 | 126.68 | 127.95 | 125.69 | 1.72 |
| 08 Feb '24 | 127.38 | 1.33 | 1.06 | 1.06 | 127.38 | 2.79 | 125.99 | 127.88 | 125.02 | 2.79 |
| 09 Feb '24 | 126.87 | -0.51 | -0.40 | -0.40 | 126.87 | 2.38 | 128.00 | 129.20 | 126.33 | 2.38 |
| 12 Feb '24 | 127.32 | 0.45 | 0.35 | 0.35 | 127.32 | 2.74 | 126.87 | 127.63 | 125.42 | 2.74 |
| 13 Feb '24 | 124.19 | -3.13 | -2.46 | -2.46 | 124.19 | 0.22 | 124.60 | 126.47 | 122.49 | 0.22 |
| 14 Feb '24 | 124.30 | 0.11 | 0.09 | 0.09 | 124.30 | 0.31 | 125.64 | 126.14 | 122.01 | 0.31 |
| 15 Feb '24 | 124.89 | 0.59 | 0.47 | 0.47 | 124.89 | 0.78 | 124.56 | 125.62 | 123.19 | 0.78 |
| 16 Feb '24 | 134.61 | 9.72 | 7.78 | 7.78 | 134.61 | 8.63 | 140.06 | 143.00 | 134.06 | 8.63 |
| 20 Feb '24 | 136.14 | 1.53 | 1.14 | 1.14 | 136.14 | 9.86 | 134.34 | 136.35 | 132.10 | 9.86 |
| 21 Feb '24 | 132.29 | -3.85 | -2.83 | -2.83 | 132.29 | 6.75 | 134.82 | 136.25 | 130.50 | 6.75 |
| 22 Feb '24 | 134.78 | 2.49 | 1.88 | 1.88 | 134.78 | 8.76 | 132.28 | 136.50 | 131.76 | 8.76 |
| 23 Feb '24 | 136.53 | 1.75 | 1.30 | 1.30 | 136.53 | 10.18 | 136.12 | 137.51 | 135.14 | 10.18 |
| 26 Feb '24 | 137.65 | 1.12 | 0.82 | 0.82 | 137.65 | 11.08 | 136.30 | 138.97 | 135.35 | 11.08 |
| 27 Feb '24 | 141.53 | 3.88 | 2.82 | 2.82 | 141.53 | 14.21 | 138.73 | 142.16 | 137.96 | 14.21 |
| 28 Feb '24 | 137.50 | -4.03 | -2.85 | -2.85 | 137.50 | 10.96 | 141.14 | 142.60 | 136.25 | 10.96 |
| 29 Feb '24 | 127.90 | -9.60 | -6.98 | -6.98 | 127.90 | 3.21 | 136.67 | 138.00 | 127.31 | 3.21 |
| 01 Mar '24 | 128.67 | 0.77 | 0.60 | 0.60 | 128.67 | 3.83 | 127.18 | 130.59 | 124.90 | 3.83 |
| 04 Mar '24 | 123.88 | -4.79 | -3.72 | -3.72 | 123.88 | -0.03 | 128.67 | 128.67 | 123.31 | -0.03 |
| 05 Mar '24 | 122.85 | -1.03 | -0.83 | -0.83 | 122.85 | -0.86 | 122.09 | 124.24 | 121.08 | -0.86 |
| 06 Mar '24 | 120.31 | -2.54 | -2.07 | -2.07 | 120.31 | -2.91 | 122.77 | 123.59 | 119.86 | -2.91 |
| 07 Mar '24 | 120.78 | 0.47 | 0.39 | 0.39 | 120.78 | -2.53 | 120.41 | 122.67 | 119.65 | -2.53 |
| 08 Mar '24 | 124.37 | 3.59 | 2.97 | 2.97 | 124.37 | 0.36 | 120.97 | 125.50 | 120.09 | 0.36 |
| 11 Mar '24 | 121.58 | -2.79 | -2.24 | -2.24 | 121.58 | -1.89 | 124.03 | 125.43 | 121.05 | -1.89 |
| 12 Mar '24 | 122.00 | 0.42 | 0.35 | 0.35 | 122.00 | -1.55 | 122.25 | 123.25 | 120.99 | -1.55 |
| 13 Mar '24 | 121.96 | -0.04 | -0.03 | -0.03 | 121.96 | -1.58 | 122.36 | 122.91 | 121.08 | -1.58 |
| 14 Mar '24 | 123.76 | 1.80 | 1.48 | 1.48 | 123.76 | -0.13 | 121.17 | 125.00 | 120.58 | -0.13 |
| 15 Mar '24 | 123.05 | -0.71 | -0.57 | -0.57 | 123.05 | -0.70 | 123.49 | 125.25 | 121.60 | -0.70 |
| 18 Mar '24 | 123.97 | 0.92 | 0.75 | 0.75 | 123.97 | 0.04 | 123.72 | 125.41 | 122.33 | 0.04 |
| 19 Mar '24 | 124.06 | 0.09 | 0.07 | 0.07 | 124.06 | 0.11 | 123.80 | 125.60 | 122.65 | 0.11 |
| 20 Mar '24 | 126.08 | 2.02 | 1.63 | 1.63 | 126.08 | 1.74 | 124.37 | 126.11 | 122.72 | 1.74 |
| 21 Mar '24 | 124.94 | -1.14 | -0.90 | -0.90 | 124.94 | 0.82 | 126.98 | 128.44 | 124.27 | 0.82 |
| 22 Mar '24 | 127.54 | 2.60 | 2.08 | 2.08 | 127.54 | 2.92 | 125.14 | 128.19 | 124.75 | 2.92 |
| 25 Mar '24 | 127.94 | 0.40 | 0.31 | 0.31 | 127.94 | 3.24 | 127.00 | 128.95 | 126.00 | 3.24 |
| 26 Mar '24 | 128.25 | 0.31 | 0.24 | 0.24 | 128.25 | 3.49 | 129.83 | 129.97 | 128.00 | 3.49 |
| 27 Mar '24 | 130.23 | 1.98 | 1.54 | 1.54 | 130.23 | 5.09 | 129.25 | 130.32 | 127.36 | 5.09 |
| 28 Mar '24 | 129.46 | -0.77 | -0.59 | -0.59 | 129.46 | 4.47 | 131.16 | 131.16 | 127.83 | 4.47 |
| 01 Apr '24 | 128.40 | -1.06 | -0.82 | -0.82 | 128.40 | 3.62 | 129.38 | 129.38 | 126.11 | 3.62 |
| 02 Apr '24 | 127.00 | -1.40 | -1.09 | -1.09 | 127.00 | 2.49 | 127.68 | 128.80 | 125.80 | 2.49 |
| 03 Apr '24 | 126.92 | -0.08 | -0.06 | -0.06 | 126.92 | 2.42 | 126.07 | 128.60 | 125.17 | 2.42 |
| 04 Apr '24 | 125.79 | -1.13 | -0.89 | -0.89 | 125.79 | 1.51 | 127.22 | 128.23 | 124.87 | 1.51 |
| 05 Apr '24 | 126.08 | 0.29 | 0.23 | 0.23 | 126.08 | 1.74 | 125.43 | 127.64 | 123.85 | 1.74 |
| 08 Apr '24 | 126.39 | 0.31 | 0.25 | 0.25 | 126.39 | 1.99 | 126.17 | 126.68 | 124.37 | 1.99 |
| 09 Apr '24 | 126.98 | 0.59 | 0.47 | 0.47 | 126.98 | 2.47 | 126.46 | 127.41 | 126.07 | 2.47 |
| 10 Apr '24 | 126.31 | -0.67 | -0.53 | -0.53 | 126.31 | 1.93 | 124.13 | 126.47 | 123.87 | 1.93 |
| 11 Apr '24 | 124.45 | -1.86 | -1.47 | -1.47 | 124.45 | 0.43 | 127.28 | 127.49 | 123.40 | 0.43 |
| 12 Apr '24 | 122.87 | -1.58 | -1.27 | -1.27 | 122.87 | -0.85 | 124.17 | 124.82 | 121.49 | -0.85 |
| 15 Apr '24 | 118.31 | -4.56 | -3.71 | -3.71 | 118.31 | -4.53 | 122.18 | 122.99 | 117.78 | -4.53 |
| 16 Apr '24 | 117.29 | -1.02 | -0.86 | -0.86 | 117.29 | -5.35 | 117.60 | 118.69 | 116.94 | -5.35 |
| 17 Apr '24 | 117.89 | 0.60 | 0.51 | 0.51 | 117.89 | -4.87 | 117.00 | 119.08 | 115.93 | -4.87 |
| 18 Apr '24 | 116.55 | -1.34 | -1.14 | -1.14 | 116.55 | -5.95 | 117.55 | 118.90 | 115.79 | -5.95 |
| 19 Apr '24 | 115.62 | -0.93 | -0.80 | -0.80 | 115.62 | -6.70 | 116.55 | 117.74 | 114.37 | -6.70 |
| 22 Apr '24 | 116.96 | 1.34 | 1.16 | 1.16 | 116.96 | -5.62 | 116.63 | 118.43 | 114.48 | -5.62 |
| 23 Apr '24 | 117.12 | 0.16 | 0.14 | 0.14 | 117.12 | -5.49 | 117.50 | 119.91 | 117.06 | -5.49 |
| 24 Apr '24 | 124.25 | 7.13 | 6.09 | 6.09 | 124.25 | 0.27 | 117.66 | 125.13 | 117.21 | 0.27 |
| 25 Apr '24 | 127.39 | 3.14 | 2.53 | 2.53 | 127.39 | 2.80 | 123.00 | 130.61 | 121.80 | 2.80 |
| 26 Apr '24 | 128.77 | 1.38 | 1.08 | 1.08 | 128.77 | 3.91 | 127.53 | 131.46 | 125.62 | 3.91 |
| 29 Apr '24 | 128.80 | 0.03 | 0.02 | 0.02 | 128.80 | 3.94 | 129.02 | 131.80 | 127.47 | 3.94 |
| 30 Apr '24 | 126.66 | -2.14 | -1.66 | -1.66 | 126.66 | 2.21 | 128.65 | 129.70 | 126.53 | 2.21 |
| 01 May '24 | 130.90 | 4.24 | 3.35 | 3.35 | 130.90 | 5.63 | 127.06 | 131.61 | 127.00 | 5.63 |
| 02 May '24 | 130.63 | -0.27 | -0.21 | -0.21 | 130.63 | 5.41 | 140.00 | 142.79 | 130.05 | 5.41 |
| 03 May '24 | 133.66 | 3.03 | 2.32 | 2.32 | 133.66 | 7.86 | 132.55 | 134.47 | 131.16 | 7.86 |
| 06 May '24 | 135.04 | 1.38 | 1.03 | 1.03 | 135.04 | 8.97 | 133.60 | 135.16 | 132.62 | 8.97 |

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 07 May '24 | 136.04 | 1.00 | 0.74 | 0.74 | 136.04 | 9.78 | 135.10 | 146.68 | 132.30 | 9.78 |
| 08 May '24 | 132.58 | -3.46 | -2.54 | -2.54 | 132.58 | 6.99 | 137.14 | 137.14 | 129.45 | 6.99 |
| 09 May '24 | 132.30 | -0.28 | -0.21 | -0.21 | 132.30 | 6.76 | 133.22 | 133.39 | 129.49 | 6.76 |
| 10 May '24 | 131.82 | -0.48 | -0.36 | -0.36 | 131.82 | 6.38 | 132.87 | 132.87 | 129.44 | 6.38 |
| 13 May '24 | 131.70 | -0.12 | -0.09 | -0.09 | 131.70 | 6.28 | 132.25 | 133.55 | 129.78 | 6.28 |
| 14 May '24 | 132.66 | 0.96 | 0.73 | 0.73 | 132.66 | 7.05 | 133.55 | 134.34 | 130.89 | 7.05 |
| 15 May '24 | 132.50 | -0.16 | -0.12 | -0.12 | 132.50 | 6.92 | 134.00 | 134.72 | 132.10 | 6.92 |
| 16 May '24 | 132.74 | 0.24 | 0.18 | 0.18 | 132.74 | 7.12 | 132.04 | 133.06 | 129.56 | 7.12 |
| 17 May '24 | 131.38 | -1.36 | -1.02 | -1.02 | 131.38 | 6.02 | 132.88 | 133.12 | 129.50 | 6.02 |
| 20 May '24 | 130.83 | -0.55 | -0.42 | -0.42 | 130.83 | 5.58 | 132.15 | 132.15 | 128.75 | 5.58 |
| 21 May '24 | 129.12 | -1.71 | -1.31 | -1.31 | 129.12 | 4.20 | 130.11 | 131.03 | 127.68 | 4.20 |
| 22 May '24 | 128.30 | -0.82 | -0.64 | -0.64 | 128.30 | 3.53 | 128.93 | 130.94 | 127.66 | 3.53 |
| 23 May '24 | 127.13 | -1.17 | -0.91 | -0.91 | 127.13 | 2.59 | 128.12 | 129.84 | 125.50 | 2.59 |
| 24 May '24 | 123.46 | -3.67 | -2.89 | -2.89 | 123.46 | -0.37 | 128.00 | 129.00 | 123.31 | -0.37 |
| 28 May '24 | 113.33 | -10.13 | -8.21 | -8.21 | 113.33 | -8.55 | 119.02 | 120.00 | 109.91 | -8.55 |
| 29 May '24 | 116.25 | 2.92 | 2.58 | 2.58 | 116.25 | -6.19 | 113.37 | 117.08 | 112.40 | -6.19 |
| 30 May '24 | 124.45 | 8.20 | 7.05 | 7.05 | 124.45 | 0.43 | 122.95 | 125.73 | 120.23 | 0.43 |
| 31 May '24 | 129.86 | 5.41 | 4.35 | 4.35 | 129.86 | 4.79 | 125.48 | 130.81 | 125.40 | 4.79 |
| 03 Jun '24 | 124.23 | -5.63 | -4.34 | -4.34 | 124.23 | 0.25 | 128.53 | 128.53 | 122.64 | 0.25 |
| 04 Jun '24 | 119.72 | -4.51 | -3.63 | -3.63 | 119.72 | -3.39 | 123.79 | 124.22 | 118.87 | -3.39 |
| 05 Jun '24 | 119.79 | 0.07 | 0.06 | 0.06 | 119.79 | -3.33 | 119.75 | 122.53 | 116.50 | -3.33 |
| 06 Jun '24 | 117.44 | -2.35 | -1.96 | -1.96 | 117.44 | -5.23 | 119.20 | 119.44 | 116.93 | -5.23 |
| 07 Jun '24 | 123.32 | 5.88 | 5.01 | 5.01 | 123.32 | -0.48 | 117.53 | 124.60 | 116.52 | -0.48 |
| 10 Jun '24 | 122.59 | -0.73 | -0.59 | -0.59 | 122.59 | -1.07 | 123.13 | 124.41 | 121.68 | -1.07 |
| 11 Jun '24 | 121.38 | -1.21 | -0.99 | -0.99 | 121.38 | -2.05 | 121.48 | 122.56 | 119.62 | -2.05 |
| 12 Jun '24 | 119.98 | -1.40 | -1.15 | -1.15 | 119.98 | -3.18 | 122.93 | 123.53 | 118.70 | -3.18 |
| 13 Jun '24 | 125.00 | 5.02 | 4.18 | 4.18 | 125.00 | 0.87 | 122.22 | 125.84 | 122.22 | 0.87 |
| 14 Jun '24 | 122.84 | -2.16 | -1.73 | -1.73 | 122.84 | -0.87 | 124.09 | 125.89 | 120.34 | -0.87 |
| 17 Jun '24 | 116.83 | -6.01 | -4.89 | -4.89 | 116.83 | -5.72 | 122.53 | 122.55 | 116.50 | -5.72 |
| 18 Jun '24 | 117.52 | 0.69 | 0.59 | 0.59 | 117.52 | -5.16 | 117.01 | 120.29 | 116.77 | -5.16 |
| 20 Jun '24 | 123.50 | 5.98 | 5.09 | 5.09 | 123.50 | -0.34 | 117.53 | 123.73 | 115.74 | -0.34 |
| 21 Jun '24 | 160.72 | 37.22 | 30.14 | 30.14 | 160.72 | 29.70 | 161.97 | 173.25 | 157.25 | 29.70 |
| 24 Jun '24 | 163.85 | 3.13 | 1.95 | 1.95 | 163.85 | 32.22 | 162.25 | 168.31 | 162.00 | 32.22 |
| 25 Jun '24 | 158.06 | -5.79 | -3.53 | -3.53 | 158.06 | 27.55 | 164.52 | 164.52 | 157.38 | 27.55 |
| 26 Jun '24 | 156.91 | -1.15 | -0.73 | -0.73 | 156.91 | 26.62 | 155.75 | 157.84 | 151.26 | 26.62 |
| 27 Jun '24 | 157.96 | 1.05 | 0.67 | 0.67 | 157.96 | 27.47 | 156.72 | 158.74 | 152.74 | 27.47 |
| 28 Jun '24 | 158.00 | 0.04 | 0.03 | 0.03 | 158.00 | 27.50 | 157.96 | 159.77 | 156.00 | 27.50 |
| 01 Jul '24 | 156.75 | -1.25 | -0.79 | -0.79 | 156.75 | 26.49 | 158.00 | 162.95 | 155.18 | 26.49 |
| 02 Jul '24 | 154.20 | -2.55 | -1.63 | -1.63 | 154.20 | 24.44 | 156.46 | 156.70 | 153.65 | 24.44 |
| 03 Jul '24 | 153.11 | -1.09 | -0.71 | -0.71 | 153.11 | 23.56 | 154.00 | 155.95 | 151.25 | 23.56 |
| 05 Jul '24 | 151.73 | -1.38 | -0.90 | -0.90 | 151.73 | 22.44 | 152.57 | 152.58 | 150.98 | 22.44 |
| 08 Jul '24 | 151.48 | -0.25 | -0.17 | -0.17 | 151.48 | 22.24 | 152.98 | 154.90 | 150.47 | 22.24 |
| 09 Jul '24 | 150.25 | -1.22 | -0.81 | -0.81 | 150.25 | 21.25 | 151.23 | 152.36 | 148.21 | 21.25 |
| 10 Jul '24 | 149.25 | -1.00 | -0.67 | -0.67 | 149.25 | 20.44 | 151.00 | 152.26 | 148.56 | 20.44 |
| 11 Jul '24 | 152.11 | 2.86 | 1.92 | 1.92 | 152.11 | 22.75 | 150.06 | 152.81 | 149.02 | 22.75 |
| 12 Jul '24 | 152.11 | | | | 152.11 | 22.75 | 152.80 | 153.26 | 150.33 | 22.75 |
| 15 Jul '24 | 152.67 | 0.56 | 0.37 | 0.37 | 152.67 | 23.20 | 152.32 | 154.13 | 150.75 | 23.20 |
| 16 Jul '24 | 148.98 | -3.69 | -2.42 | -2.42 | 148.98 | 20.22 | 152.11 | 153.30 | 148.37 | 20.22 |
| 17 Jul '24 | 146.90 | -2.08 | -1.40 | -1.40 | 146.90 | 18.54 | 147.52 | 149.21 | 144.70 | 18.54 |
| 18 Jul '24 | 143.78 | -3.12 | -2.12 | -2.12 | 143.78 | 16.03 | 147.57 | 147.85 | 143.62 | 16.03 |
| 19 Jul '24 | 145.61 | 1.83 | 1.27 | 1.27 | 145.61 | 17.50 | 144.35 | 147.24 | 143.74 | 17.50 |
| 22 Jul '24 | 146.35 | 0.74 | 0.51 | 0.51 | 146.35 | 18.10 | 145.39 | 147.33 | 144.34 | 18.10 |
| 23 Jul '24 | 147.64 | 1.29 | 0.88 | 0.88 | 147.64 | 19.14 | 145.55 | 149.30 | 145.41 | 19.14 |
| 24 Jul '24 | 146.00 | -1.64 | -1.11 | -1.11 | 146.00 | 17.82 | 146.13 | 147.60 | 145.04 | 17.82 |
| 25 Jul '24 | 147.56 | 1.56 | 1.07 | 1.07 | 147.56 | 19.08 | 146.14 | 149.91 | 146.14 | 19.08 |
| 26 Jul '24 | 144.24 | -3.32 | -2.25 | -2.25 | 144.24 | 16.40 | 147.94 | 148.12 | 143.31 | 16.40 |
| 29 Jul '24 | 146.03 | 1.79 | 1.24 | 1.24 | 146.03 | 17.84 | 147.72 | 150.48 | 145.05 | 17.84 |
| 30 Jul '24 | 143.04 | -2.99 | -2.05 | -2.05 | 143.04 | 15.43 | 145.99 | 146.38 | 142.86 | 15.43 |
| 31 Jul '24 | 142.24 | -0.80 | -0.56 | -0.56 | 142.24 | 14.78 | 143.35 | 144.27 | 141.21 | 14.78 |
| 01 Aug '24 | 144.01 | 1.77 | 1.24 | 1.24 | 144.01 | 16.21 | 143.52 | 144.95 | 140.63 | 16.21 |
| 02 Aug '24 | 143.94 | -0.07 | -0.05 | -0.05 | 143.94 | 16.16 | 140.44 | 144.68 | 140.39 | 16.16 |
| 05 Aug '24 | 140.65 | -3.29 | -2.29 | -2.29 | 140.65 | 13.50 | 137.00 | 142.39 | 136.78 | 13.50 |
| 06 Aug '24 | 142.85 | 2.20 | 1.56 | 1.56 | 142.85 | 15.28 | 141.65 | 144.45 | 140.70 | 15.28 |
| 07 Aug '24 | 140.06 | -2.79 | -1.95 | -1.95 | 140.06 | 13.02 | 144.11 | 145.00 | 139.91 | 13.02 |
| 08 Aug '24 | 136.40 | -3.66 | -2.61 | -2.61 | 136.40 | 10.07 | 135.00 | 137.59 | 130.00 | 10.07 |
| 09 Aug '24 | 125.34 | -11.06 | -8.11 | -8.11 | 125.34 | 1.15 | 133.38 | 133.39 | 123.50 | 1.15 |
| 12 Aug '24 | 128.65 | 3.31 | 2.64 | 2.64 | 128.65 | 3.82 | 126.03 | 128.90 | 125.13 | 3.82 |
| 13 Aug '24 | 133.46 | 4.81 | 3.74 | 3.74 | 133.46 | 7.70 | 129.09 | 133.68 | 128.00 | 7.70 |
| 14 Aug '24 | 133.08 | -0.38 | -0.28 | -0.28 | 133.08 | 7.39 | 133.00 | 133.77 | 130.22 | 7.39 |
| 15 Aug '24 | 133.34 | 0.26 | 0.20 | 0.20 | 133.34 | 7.60 | 133.76 | 135.70 | 132.12 | 7.60 |
| 16 Aug '24 | 133.46 | 0.12 | 0.09 | 0.09 | 133.46 | 7.70 | 133.83 | 134.81 | 132.30 | 7.70 |
| 19 Aug '24 | 137.28 | 3.82 | 2.86 | 2.86 | 137.28 | 10.78 | 133.07 | 137.48 | 133.07 | 10.78 |
| 20 Aug '24 | 140.49 | 3.21 | 2.34 | 2.34 | 140.49 | 13.37 | 139.72 | 142.95 | 138.40 | 13.37 |
| 21 Aug '24 | 143.45 | 2.96 | 2.11 | 2.11 | 143.45 | 15.76 | 141.25 | 143.52 | 141.09 | 15.76 |
| 22 Aug '24 | 141.43 | -2.02 | -1.41 | -1.41 | 141.43 | 14.13 | 144.09 | 144.22 | 140.09 | 14.13 |
| 23 Aug '24 | 140.56 | -0.87 | -0.62 | -0.62 | 140.56 | 13.43 | 142.01 | 143.49 | 140.41 | 13.43 |
| 26 Aug '24 | 140.35 | -0.21 | -0.15 | -0.15 | 140.35 | 13.26 | 141.01 | 141.72 | 139.57 | 13.26 |
| 27 Aug '24 | 140.65 | 0.30 | 0.21 | 0.21 | 140.65 | 13.50 | 140.01 | 140.89 | 138.14 | 13.50 |
| 28 Aug '24 | 138.91 | -1.74 | -1.24 | -1.24 | 138.91 | 12.10 | 140.37 | 140.97 | 138.14 | 12.10 |
| 29 Aug '24 | 137.25 | -1.66 | -1.20 | -1.20 | 137.25 | 10.76 | 139.10 | 140.10 | 136.80 | 10.76 |
| 30 Aug '24 | 135.78 | -1.47 | -1.07 | -1.07 | 135.78 | 9.57 | 138.17 | 138.71 | 134.53 | 9.57 |
| 03 Sep '24 | 135.10 | -0.68 | -0.50 | -0.50 | 135.10 | 9.02 | 135.45 | 138.71 | 133.97 | 9.02 |
| 04 Sep '24 | 134.79 | -0.31 | -0.23 | -0.23 | 134.79 | 8.77 | 133.96 | 135.38 | 132.72 | 8.77 |
| 05 Sep '24 | 133.77 | -1.02 | -0.76 | -0.76 | 133.77 | 7.95 | 134.84 | 135.27 | 133.22 | 7.95 |
| 06 Sep '24 | 128.92 | -4.85 | -3.63 | -3.63 | 128.92 | 4.03 | 134.00 | 134.55 | 126.82 | 4.03 |
| 09 Sep '24 | 127.69 | -1.23 | -0.95 | -0.95 | 127.69 | 3.04 | 128.51 | 129.93 | 127.29 | 3.04 |
| 10 Sep '24 | 126.94 | -0.75 | -0.59 | -0.59 | 126.94 | 2.44 | 127.57 | 127.86 | 124.71 | 2.44 |
| 11 Sep '24 | 128.39 | 1.45 | 1.14 | 1.14 | 128.39 | 3.61 | 126.46 | 128.59 | 125.34 | 3.61 |
| 12 Sep '24 | 125.34 | -3.05 | -2.38 | -2.38 | 125.34 | 1.15 | 128.00 | 128.00 | 124.49 | 1.15 |

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 Sep '24 | 124.65 | -0.69 | -0.55 | -0.55 | 124.65 | 0.59 | 124.12 | 125.95 | 120.42 | 0.59 |
| 16 Sep '24 | 124.33 | -0.32 | -0.26 | -0.26 | 124.33 | 0.33 | 125.76 | 126.67 | 123.91 | 0.33 |
| 17 Sep '24 | 125.69 | 1.36 | 1.09 | 1.09 | 125.69 | 1.43 | 124.78 | 127.36 | 124.32 | 1.43 |
| 18 Sep '24 | 125.01 | -0.68 | -0.54 | -0.54 | 125.01 | 0.88 | 126.07 | 128.08 | 123.61 | 0.88 |
| 19 Sep '24 | 127.10 | 2.09 | 1.67 | 1.67 | 127.10 | 2.57 | 126.41 | 128.65 | 125.61 | 2.57 |
| 20 Sep '24 | 127.21 | 0.11 | 0.09 | 0.09 | 127.21 | 2.65 | 127.10 | 129.01 | 125.05 | 2.65 |
| 23 Sep '24 | 124.79 | -2.42 | -1.90 | -1.90 | 124.79 | 0.70 | 127.21 | 127.29 | 124.57 | 0.70 |
| 24 Sep '24 | 125.49 | 0.70 | 0.56 | 0.56 | 125.49 | 1.27 | 125.03 | 125.84 | 123.27 | 1.27 |
| 25 Sep '24 | 124.62 | -0.87 | -0.69 | -0.69 | 124.62 | 0.56 | 125.56 | 125.92 | 123.65 | 0.56 |
| 26 Sep '24 | 124.84 | 0.22 | 0.18 | 0.18 | 124.84 | 0.74 | 124.59 | 125.76 | 123.60 | 0.74 |
| 27 Sep '24 | 124.53 | -0.31 | -0.25 | -0.25 | 124.53 | 0.49 | 125.59 | 125.74 | 123.47 | 0.49 |
| 30 Sep '24 | 124.89 | 0.36 | 0.29 | 0.29 | 124.89 | 0.78 | 124.93 | 127.90 | 123.68 | 0.78 |
| 01 Oct '24 | 122.33 | -2.56 | -2.05 | -2.05 | 122.33 | -1.28 | 125.00 | 125.73 | 121.66 | -1.28 |
| 02 Oct '24 | 122.52 | 0.19 | 0.16 | 0.16 | 122.52 | -1.13 | 121.73 | 124.00 | 119.76 | -1.13 |
| 03 Oct '24 | 118.76 | -3.76 | -3.07 | -3.07 | 118.76 | -4.16 | 121.96 | 122.22 | 118.27 | -4.16 |
| 04 Oct '24 | 120.40 | 1.64 | 1.38 | 1.38 | 120.40 | -2.84 | 119.91 | 121.88 | 118.63 | -2.84 |
| 07 Oct '24 | 117.79 | -2.61 | -2.17 | -2.17 | 117.79 | -4.95 | 120.32 | 121.00 | 116.58 | -4.95 |
| 08 Oct '24 | 119.72 | 1.93 | 1.64 | 1.64 | 119.72 | -3.39 | 117.86 | 120.89 | 117.53 | -3.39 |
| 09 Oct '24 | 117.99 | -1.73 | -1.45 | -1.45 | 117.99 | -4.79 | 119.64 | 119.64 | 116.17 | -4.79 |
| 10 Oct '24 | 122.41 | 4.42 | 3.75 | 3.75 | 122.41 | -1.22 | 119.69 | 124.66 | 118.43 | -1.22 |
| 11 Oct '24 | 124.51 | 2.10 | 1.72 | 1.72 | 124.51 | 0.48 | 122.41 | 125.96 | 122.17 | 0.48 |
| 14 Oct '24 | 124.37 | -0.14 | -0.11 | -0.11 | 124.37 | 0.36 | 124.42 | 124.94 | 122.74 | 0.36 |
| 15 Oct '24 | 123.73 | -0.64 | -0.51 | -0.51 | 123.73 | -0.15 | 124.37 | 124.98 | 123.22 | -0.15 |
| 16 Oct '24 | 125.92 | 2.19 | 1.77 | 1.77 | 125.92 | 1.61 | 123.66 | 126.35 | 123.66 | 1.61 |
| 17 Oct '24 | 124.25 | -1.67 | -1.33 | -1.33 | 124.25 | 0.27 | 125.60 | 127.18 | 124.21 | 0.27 |
| 18 Oct '24 | 127.08 | 2.83 | 2.28 | 2.28 | 127.08 | 2.55 | 124.98 | 130.04 | 124.26 | 2.55 |
| 21 Oct '24 | 127.31 | 0.23 | 0.18 | 0.18 | 127.31 | 2.74 | 127.73 | 129.24 | 126.58 | 2.74 |
| 22 Oct '24 | 128.42 | 1.11 | 0.87 | 0.87 | 128.42 | 3.63 | 126.26 | 128.54 | 126.21 | 3.63 |
| 23 Oct '24 | 129.88 | 1.46 | 1.14 | 1.14 | 129.88 | 4.81 | 131.00 | 131.00 | 126.78 | 4.81 |
| 24 Oct '24 | 132.02 | 2.14 | 1.65 | 1.65 | 132.02 | 6.54 | 129.90 | 132.88 | 129.53 | 6.54 |
| 25 Oct '24 | 131.14 | -0.88 | -0.67 | -0.67 | 131.14 | 5.83 | 132.10 | 133.36 | 130.93 | 5.83 |
| 28 Oct '24 | 130.26 | -0.88 | -0.67 | -0.67 | 130.26 | 5.12 | 131.37 | 132.80 | 129.26 | 5.12 |
| 29 Oct '24 | 130.21 | -0.05 | -0.04 | -0.04 | 130.21 | 5.08 | 130.07 | 131.17 | 129.26 | 5.08 |
| 30 Oct '24 | 127.78 | -2.43 | -1.87 | -1.87 | 127.78 | 3.11 | 129.32 | 130.86 | 127.40 | 3.11 |
| 31 Oct '24 | 126.00 | -1.78 | -1.39 | -1.39 | 126.00 | 1.68 | 127.32 | 128.19 | 125.92 | 1.68 |
| 01 Nov '24 | 123.29 | -2.71 | -2.15 | -2.15 | 123.29 | -0.51 | 125.91 | 126.51 | 122.68 | -0.51 |
| 04 Nov '24 | 123.07 | -0.22 | -0.18 | -0.18 | 123.07 | -0.69 | 123.30 | 124.03 | 121.01 | -0.69 |
| 05 Nov '24 | 125.01 | 1.94 | 1.58 | 1.58 | 125.01 | 0.88 | 123.00 | 125.25 | 121.18 | 0.88 |
| 06 Nov '24 | 127.97 | 2.96 | 2.37 | 2.37 | 127.97 | 3.27 | 126.50 | 128.32 | 122.45 | 3.27 |
| 07 Nov '24 | 120.42 | -7.55 | -5.90 | -5.90 | 120.42 | -2.82 | 132.40 | 133.00 | 117.52 | -2.82 |
| 08 Nov '24 | 121.61 | 1.19 | 0.99 | 0.99 | 121.61 | -1.86 | 120.50 | 121.96 | 116.32 | -1.86 |
| 11 Nov '24 | 117.84 | -3.77 | -3.10 | -3.10 | 117.84 | -4.91 | 121.88 | 122.63 | 117.53 | -4.91 |
| 12 Nov '24 | 114.32 | -3.52 | -2.99 | -2.99 | 114.32 | -7.75 | 118.00 | 118.73 | 114.12 | -7.75 |
| 13 Nov '24 | 112.48 | -1.84 | -1.61 | -1.61 | 112.48 | -9.23 | 113.63 | 116.30 | 111.53 | -9.23 |
| 14 Nov '24 | 109.11 | -3.37 | -3.00 | -3.00 | 109.11 | -11.95 | 112.58 | 112.58 | 109.01 | -11.95 |
| 15 Nov '24 | 104.54 | -4.57 | -4.19 | -4.19 | 104.54 | -15.64 | 108.54 | 108.70 | 102.57 | -15.64 |
| 18 Nov '24 | 104.67 | 0.13 | 0.12 | 0.12 | 104.67 | -15.53 | 102.88 | 105.98 | 102.16 | -15.53 |
| 19 Nov '24 | 106.62 | 1.95 | 1.86 | 1.86 | 106.62 | -13.96 | 104.38 | 106.99 | 103.63 | -13.96 |
| 20 Nov '24 | 110.86 | 4.24 | 3.98 | 3.98 | 110.86 | -10.54 | 110.46 | 111.38 | 108.72 | -10.54 |
| 21 Nov '24 | 110.50 | -0.36 | -0.32 | -0.32 | 110.50 | -10.83 | 110.87 | 111.78 | 109.03 | -10.83 |
| 22 Nov '24 | 114.23 | 3.73 | 3.38 | 3.38 | 114.23 | -7.82 | 110.68 | 114.83 | 110.50 | -7.82 |
| 25 Nov '24 | 114.65 | 0.42 | 0.37 | 0.37 | 114.65 | -7.48 | 113.06 | 115.30 | 113.00 | -7.48 |
| 26 Nov '24 | 130.50 | 15.85 | 13.82 | 13.82 | 130.50 | 5.31 | 116.11 | 131.00 | 115.75 | 5.31 |
| 27 Nov '24 | 137.94 | 7.44 | 5.70 | 5.70 | 137.94 | 11.31 | 130.94 | 138.11 | 130.00 | 11.31 |
| 29 Nov '24 | 133.34 | -4.60 | -3.33 | -3.33 | 133.34 | 7.60 | 137.11 | 138.81 | 133.15 | 7.60 |
| 02 Dec '24 | 127.95 | -5.39 | -4.04 | -4.04 | 127.95 | 3.25 | 132.00 | 132.65 | 125.70 | 3.25 |
| 03 Dec '24 | 126.01 | -1.94 | -1.52 | -1.52 | 126.01 | 1.69 | 127.17 | 128.49 | 125.02 | 1.69 |
| 04 Dec '24 | 126.53 | 0.52 | 0.41 | 0.41 | 126.53 | 2.11 | 126.01 | 127.96 | 124.81 | 2.11 |
| 05 Dec '24 | 126.28 | -0.25 | -0.20 | -0.20 | 126.28 | 1.90 | 125.55 | 127.87 | 124.42 | 1.90 |
| 06 Dec '24 | 128.17 | 1.89 | 1.50 | 1.50 | 128.17 | 3.43 | 126.34 | 129.06 | 125.52 | 3.43 |
| 09 Dec '24 | 129.00 | 0.83 | 0.65 | 0.65 | 129.00 | 4.10 | 128.36 | 131.31 | 127.80 | 4.10 |
| 10 Dec '24 | 126.70 | -2.30 | -1.78 | -1.78 | 126.70 | 2.24 | 129.08 | 129.37 | 126.00 | 2.24 |
| 11 Dec '24 | 125.39 | -1.31 | -1.03 | -1.03 | 125.39 | 1.19 | 126.70 | 127.56 | 124.48 | 1.19 |
| 12 Dec '24 | 124.47 | -0.92 | -0.73 | -0.73 | 124.47 | 0.44 | 125.39 | 126.72 | 123.74 | 0.44 |
| 13 Dec '24 | 123.71 | -0.76 | -0.61 | -0.61 | 123.71 | -0.17 | 123.19 | 125.91 | 122.12 | -0.17 |
| 16 Dec '24 | 126.79 | 3.08 | 2.49 | 2.49 | 126.79 | 2.32 | 123.46 | 128.73 | 123.00 | 2.32 |
| 17 Dec '24 | 125.76 | -1.03 | -0.81 | -0.81 | 125.76 | 1.48 | 125.10 | 127.87 | 124.90 | 1.48 |
| 18 Dec '24 | 120.25 | -5.51 | -4.38 | -4.38 | 120.25 | -2.96 | 126.04 | 126.04 | 119.84 | -2.96 |
| 19 Dec '24 | 119.47 | -0.78 | -0.65 | -0.65 | 119.47 | -3.59 | 120.53 | 122.50 | 117.97 | -3.59 |
| 20 Dec '24 | 118.97 | -0.50 | -0.42 | -0.42 | 118.97 | -3.99 | 119.59 | 121.00 | 118.56 | -3.99 |
| 23 Dec '24 | 120.66 | 1.69 | 1.42 | 1.42 | 120.66 | -2.63 | 119.00 | 121.07 | 117.40 | -2.63 |
| 24 Dec '24 | 121.90 | 1.24 | 1.03 | 1.03 | 121.90 | -1.63 | 120.21 | 122.18 | 120.00 | -1.63 |
| 26 Dec '24 | 123.37 | 1.47 | 1.21 | 1.21 | 123.37 | -0.44 | 120.82 | 123.90 | 120.74 | -0.44 |
| 27 Dec '24 | 121.50 | -1.87 | -1.52 | -1.52 | 121.50 | -1.95 | 122.24 | 123.57 | 120.83 | -1.95 |
| 30 Dec '24 | 121.19 | -0.31 | -0.26 | -0.26 | 121.19 | -2.20 | 120.21 | 121.63 | 119.26 | -2.20 |
| 31 Dec '24 | 121.59 | 0.40 | 0.33 | 0.33 | 121.59 | -1.88 | 121.67 | 122.80 | 120.29 | -1.88 |
| 02 Jan '25 | 124.09 | 2.50 | 2.06 | 2.06 | 124.09 | 0.14 | 122.72 | 126.89 | 121.28 | 0.14 |
| 03 Jan '25 | 126.29 | 2.20 | 1.77 | 1.77 | 126.29 | 1.91 | 124.54 | 127.29 | 124.54 | 1.91 |
| 06 Jan '25 | 127.89 | 1.60 | 1.27 | 1.27 | 127.89 | 3.20 | 125.94 | 128.95 | 125.79 | 3.20 |
| 07 Jan '25 | 124.49 | -3.40 | -2.66 | -2.66 | 124.49 | 0.46 | 128.79 | 129.84 | 123.38 | 0.46 |
| 08 Jan '25 | 126.27 | 1.78 | 1.43 | 1.43 | 126.27 | 1.90 | 123.55 | 128.00 | 123.40 | 1.90 |
| 10 Jan '25 | 124.79 | -1.48 | -1.17 | -1.17 | 124.79 | 0.70 | 124.75 | 128.75 | 123.50 | 0.70 |
| 13 Jan '25 | 118.43 | -6.36 | -5.10 | -5.10 | 118.43 | -4.43 | 124.88 | 127.91 | 116.29 | -4.43 |
| 14 Jan '25 | 118.83 | 0.40 | 0.34 | 0.34 | 118.83 | -4.11 | 120.53 | 123.51 | 118.36 | -4.11 |
| 15 Jan '25 | 119.33 | 0.50 | 0.42 | 0.42 | 119.33 | -3.70 | 119.91 | 123.02 | 118.64 | -3.70 |
| 16 Jan '25 | 117.06 | -2.27 | -1.90 | -1.90 | 117.06 | -5.54 | 119.35 | 119.77 | 114.42 | -5.54 |
| 17 Jan '25 | 118.00 | 0.94 | 0.80 | 0.80 | 118.00 | -4.78 | 117.75 | 118.45 | 115.61 | -4.78 |
| 21 Jan '25 | 116.79 | -1.21 | -1.03 | -1.03 | 116.79 | -5.75 | 118.53 | 119.51 | 116.21 | -5.75 |
| 22 Jan '25 | 116.09 | -0.70 | -0.60 | -0.60 | 116.09 | -6.32 | 117.00 | 118.20 | 115.50 | -6.32 |

| Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 Jan '25 | 119.14 | 3.05 | 2.63 | 2.63 | 119.14 | -3.86 | 116.09 | 120.00 | 114.06 | -3.86 |
| 24 Jan '25 | 116.46 | -2.68 | -2.25 | -2.25 | 116.46 | -6.02 | 118.95 | 119.00 | 116.00 | -6.02 |
| 27 Jan '25 | 116.89 | 0.43 | 0.37 | 0.37 | 116.89 | -5.67 | 116.47 | 119.44 | 116.31 | -5.67 |
| 28 Jan '25 | 117.51 | 0.62 | 0.53 | 0.53 | 117.51 | -5.17 | 117.12 | 118.28 | 116.54 | -5.17 |
| 29 Jan '25 | 115.45 | -2.06 | -1.75 | -1.75 | 115.45 | -6.84 | 117.24 | 117.50 | 113.38 | -6.84 |
| 30 Jan '25 | 114.45 | -1.00 | -0.87 | -0.87 | 114.45 | -7.64 | 115.53 | 116.24 | 113.46 | -7.64 |
| 31 Jan '25 | 113.72 | -0.73 | -0.64 | -0.64 | 113.72 | -8.23 | 114.87 | 116.15 | 112.78 | -8.23 |
| 03 Feb '25 | 113.81 | 0.09 | 0.08 | 0.08 | 113.81 | -8.16 | 111.48 | 114.80 | 111.48 | -8.16 |
| 04 Feb '25 | 114.08 | 0.27 | 0.24 | 0.24 | 114.08 | -7.94 | 113.14 | 115.12 | 112.87 | -7.94 |
| 05 Feb '25 | 119.02 | 4.94 | 4.33 | 4.33 | 119.02 | -3.95 | 114.71 | 120.05 | 114.46 | -3.95 |
| 06 Feb '25 | 112.11 | -6.91 | -5.81 | -5.81 | 112.11 | -9.53 | 118.78 | 119.27 | 112.06 | -9.53 |
| 07 Feb '25 | 111.82 | -0.29 | -0.26 | -0.26 | 111.82 | -9.76 | 112.00 | 112.37 | 109.52 | -9.76 |
| 10 Feb '25 | 112.74 | 0.92 | 0.82 | 0.82 | 112.74 | -9.02 | 112.00 | 114.41 | 110.81 | -9.02 |
| 11 Feb '25 | 109.68 | -3.06 | -2.71 | -2.71 | 109.68 | -11.49 | 110.52 | 111.59 | 109.55 | -11.49 |
| 12 Feb '25 | 109.81 | 0.13 | 0.12 | 0.12 | 109.81 | -11.39 | 109.00 | 110.34 | 108.17 | -11.39 |
| 13 Feb '25 | 109.46 | -0.35 | -0.32 | -0.32 | 109.46 | -11.67 | 109.40 | 110.11 | 107.74 | -11.67 |
| 14 Feb '25 | 107.95 | -1.51 | -1.38 | -1.38 | 107.95 | -12.89 | 109.84 | 111.21 | 107.61 | -12.89 |
| 18 Feb '25 | 105.35 | -2.60 | -2.41 | -2.41 | 105.35 | -14.99 | 102.60 | 106.10 | 101.15 | -14.99 |
| 19 Feb '25 | 107.12 | 1.77 | 1.68 | 1.68 | 107.12 | -13.56 | 105.96 | 107.46 | 104.74 | -13.56 |
| 20 Feb '25 | 108.41 | 1.29 | 1.20 | 1.20 | 108.41 | -12.52 | 107.30 | 109.83 | 105.93 | -12.52 |
| 21 Feb '25 | 106.28 | -2.13 | -1.96 | -1.96 | 106.28 | -14.23 | 109.50 | 110.00 | 106.02 | -14.23 |
| 24 Feb '25 | 105.56 | -0.72 | -0.68 | -0.68 | 105.56 | -14.82 | 105.49 | 107.54 | 105.47 | -14.82 |
| 25 Feb '25 | 106.95 | 1.39 | 1.32 | 1.32 | 106.95 | -13.69 | 105.75 | 107.11 | 103.33 | -13.69 |
| 26 Feb '25 | 106.86 | -0.09 | -0.08 | -0.08 | 106.86 | -13.77 | 106.88 | 109.55 | 106.37 | -13.77 |
| 27 Feb '25 | 103.06 | -3.80 | -3.56 | -3.56 | 103.06 | -16.83 | 101.00 | 109.50 | 101.00 | -16.83 |
| 28 Feb '25 | 106.75 | 3.69 | 3.58 | 3.58 | 106.75 | -13.86 | 104.21 | 108.48 | 103.46 | -13.86 |
| 03 Mar '25 | 101.22 | -5.53 | -5.18 | -5.18 | 101.22 | -18.32 | 106.75 | 107.35 | 100.15 | -18.32 |
| 04 Mar '25 | 102.86 | 1.64 | 1.62 | 1.62 | 102.86 | -16.99 | 100.25 | 103.59 | 99.50 | -16.99 |
| 05 Mar '25 | 107.67 | 4.81 | 4.68 | 4.68 | 107.67 | -13.11 | 102.94 | 107.77 | 102.94 | -13.11 |
| 06 Mar '25 | 105.56 | -2.11 | -1.96 | -1.96 | 105.56 | -14.82 | 106.79 | 107.23 | 104.39 | -14.82 |
| 07 Mar '25 | 103.03 | -2.53 | -2.40 | -2.40 | 103.03 | -16.86 | 104.02 | 104.85 | 102.00 | -16.86 |
| 10 Mar '25 | 99.69 | -3.34 | -3.24 | -3.24 | 99.69 | -19.55 | 101.84 | 102.15 | 98.82 | -19.55 |
| 11 Mar '25 | 100.71 | 1.02 | 1.02 | 1.02 | 100.71 | -18.73 | 99.16 | 101.56 | 97.91 | -18.73 |
| 12 Mar '25 | 99.77 | -0.94 | -0.93 | -0.93 | 99.77 | -19.49 | 101.72 | 102.40 | 99.02 | -19.49 |
| 13 Mar '25 | 98.37 | -1.40 | -1.40 | -1.40 | 98.37 | -20.62 | 99.65 | 100.01 | 97.11 | -20.62 |
| 14 Mar '25 | 97.19 | -1.18 | -1.20 | -1.20 | 97.19 | -21.57 | 99.00 | 100.00 | 97.06 | -21.57 |
| 17 Mar '25 | 101.35 | 4.16 | 4.28 | 4.28 | 101.35 | -18.21 | 97.35 | 103.32 | 97.35 | -18.21 |
| 18 Mar '25 | 73.54 | -27.81 | -27.44 | -27.44 | 73.54 | -40.66 | 78.62 | 81.87 | 73.06 | -40.66 |
| 19 Mar '25 | 79.97 | 6.43 | 8.74 | 8.74 | 79.97 | -35.47 | 75.18 | 80.98 | 75.13 | -35.47 |
| 20 Mar '25 | 73.45 | -6.52 | -8.15 | -8.15 | 73.45 | -40.73 | 80.18 | 80.26 | 73.06 | -40.73 |
| 21 Mar '25 | 74.10 | 0.65 | 0.88 | 0.88 | 74.10 | -40.20 | 73.32 | 75.50 | 73.05 | -40.20 |
| 24 Mar '25 | 76.33 | 2.23 | 3.01 | 3.01 | 76.33 | -38.40 | 74.67 | 76.67 | 74.44 | -38.40 |
| 25 Mar '25 | 73.61 | -2.72 | -3.56 | -3.56 | 73.61 | -40.60 | 76.13 | 76.26 | 72.17 | -40.60 |
| 26 Mar '25 | 72.88 | -0.73 | -0.99 | -0.99 | 72.88 | -41.19 | 73.88 | 74.40 | 70.91 | -41.19 |
| 27 Mar '25 | 71.81 | -1.07 | -1.47 | -1.47 | 71.81 | -42.05 | 72.98 | 73.95 | 71.25 | -42.05 |
| 28 Mar '25 | 70.41 | -1.40 | -1.95 | -1.95 | 70.41 | -43.18 | 71.88 | 72.05 | 69.81 | -43.18 |
| 31 Mar '25 | 63.82 | -6.59 | -9.36 | -9.36 | 63.82 | -48.50 | 65.90 | 67.47 | 62.50 | -48.50 |
| 01 Apr '25 | 61.91 | -1.91 | -2.99 | -2.99 | 61.91 | -50.04 | 64.37 | 65.69 | 61.53 | -50.04 |
| 02 Apr '25 | 62.47 | 0.56 | 0.90 | 0.90 | 62.47 | -49.59 | 61.69 | 64.23 | 60.70 | -49.59 |
| 03 Apr '25 | 58.61 | -3.86 | -6.18 | -6.18 | 58.61 | -52.70 | 57.22 | 60.24 | 57.14 | -52.70 |
| 04 Apr '25 | 54.43 | -4.18 | -7.13 | -7.13 | 54.43 | -56.08 | 59.22 | 59.45 | 54.26 | -56.08 |
| 07 Apr '25 | 52.40 | -2.03 | -3.73 | -3.73 | 52.40 | -57.71 | 51.59 | 55.17 | 50.61 | -57.71 |
| 08 Apr '25 | 49.30 | -3.10 | -5.92 | -5.92 | 49.30 | -60.22 | 53.99 | 55.36 | 48.94 | -60.22 |
| 09 Apr '25 | 55.65 | 6.35 | 12.88 | 12.88 | 55.65 | -55.09 | 48.55 | 57.70 | 48.01 | -55.09 |
| 10 Apr '25 | 50.31 | -5.34 | -9.60 | -9.60 | 50.31 | -59.40 | 53.34 | 54.47 | 49.86 | -59.40 |
| 11 Apr '25 | 51.03 | 0.72 | 1.43 | 1.43 | 51.03 | -58.82 | 51.22 | 51.80 | 49.09 | -58.82 |
| 14 Apr '25 | 54.63 | 3.60 | 7.05 | 7.05 | 54.63 | -55.92 | 53.34 | 54.64 | 51.39 | -55.92 |
| 15 Apr '25 | 54.42 | -0.21 | -0.38 | -0.38 | 54.42 | -56.08 | 54.09 | 56.34 | 53.23 | -56.08 |
| 16 Apr '25 | 53.94 | -0.48 | -0.88 | -0.88 | 53.94 | -56.47 | 54.59 | 55.01 | 53.02 | -56.47 |
| 17 Apr '25 | 53.79 | -0.15 | -0.28 | -0.28 | 53.79 | -56.59 | 53.70 | 55.49 | 53.56 | -56.59 |
| 21 Apr '25 | 55.23 | 1.44 | 2.68 | 2.68 | 55.23 | -55.43 | 53.40 | 56.11 | 52.80 | -55.43 |
| 22 Apr '25 | 59.31 | 4.08 | 7.39 | 7.39 | 59.31 | -52.14 | 55.66 | 59.33 | 55.52 | -52.14 |
| 23 Apr '25 | 59.49 | 0.18 | 0.30 | 0.30 | 59.49 | -51.99 | 61.65 | 62.78 | 59.06 | -51.99 |
| 24 Apr '25 | 61.76 | 2.27 | 3.82 | 3.82 | 61.76 | -50.16 | 59.63 | 61.91 | 58.76 | -50.16 |
| 25 Apr '25 | 60.44 | -1.32 | -2.14 | -2.14 | 60.44 | -51.23 | 61.68 | 61.92 | 59.96 | -51.23 |
| 28 Apr '25 | 61.51 | 1.07 | 1.77 | 1.77 | 61.51 | -50.36 | 60.59 | 62.47 | 60.18 | -50.36 |
| 29 Apr '25 | 60.85 | -0.66 | -1.07 | -1.07 | 60.85 | -50.90 | 61.37 | 62.13 | 60.55 | -50.90 |
| 30 Apr '25 | 62.40 | 1.55 | 2.55 | 2.55 | 62.40 | -49.64 | 59.98 | 62.51 | 59.62 | -49.64 |
| 01 May '25 | 62.78 | 0.38 | 0.61 | 0.61 | 62.78 | -49.34 | 62.45 | 64.00 | 60.53 | -49.34 |
| 02 May '25 | 63.51 | 0.73 | 1.16 | 1.16 | 63.51 | -48.75 | 63.50 | 64.30 | 63.02 | -48.75 |
| 05 May '25 | 63.66 | 0.15 | 0.24 | 0.24 | 63.66 | -48.63 | 63.41 | 64.80 | 63.12 | -48.63 |
| 06 May '25 | 46.75 | -16.91 | -26.56 | -26.56 | 46.75 | -62.27 | 62.93 | 63.92 | 46.52 | -62.27 |
| 07 May '25 | 36.72 | -10.03 | -21.45 | -21.45 | 36.72 | -70.37 | 39.99 | 40.00 | 36.59 | -70.37 |
| 08 May '25 | 36.52 | -0.20 | -0.54 | -0.54 | 36.52 | -70.53 | 37.26 | 38.03 | 35.46 | -70.53 |
| 09 May '25 | 36.27 | -0.25 | -0.68 | -0.68 | 36.27 | -70.73 | 37.32 | 39.66 | 35.93 | -70.73 |
| 12 May '25 | 36.37 | 0.10 | 0.28 | 0.28 | 36.37 | -70.65 | 37.70 | 39.21 | 36.21 | -70.65 |
| 13 May '25 | 36.20 | -0.17 | -0.47 | -0.47 | 36.20 | -70.79 | 36.57 | 37.32 | 34.90 | -70.79 |
| 14 May '25 | 35.74 | -0.46 | -1.27 | -1.27 | 35.74 | -71.16 | 36.25 | 37.42 | 35.56 | -71.16 |
| 15 May '25 | 35.27 | -0.47 | -1.32 | -1.32 | 35.27 | -71.54 | 35.70 | 35.70 | 34.10 | -71.54 |
| 16 May '25 | 36.43 | 1.16 | 3.29 | 3.29 | 36.43 | -70.60 | 35.64 | 36.72 | 35.25 | -70.60 |
| 19 May '25 | 37.94 | 1.51 | 4.14 | 4.14 | 37.94 | -69.38 | 35.99 | 38.36 | 35.85 | -69.38 |
| 20 May '25 | 39.99 | 2.05 | 5.40 | 5.40 | 39.99 | -67.73 | 38.02 | 40.70 | 37.15 | -67.73 |
| 21 May '25 | 40.05 | 0.06 | 0.15 | 0.15 | 40.05 | -67.68 | 41.01 | 44.14 | 39.96 | -67.68 |
| 22 May '25 | 38.79 | -1.26 | -3.15 | -3.15 | 38.79 | -68.70 | 39.67 | 40.10 | 38.69 | -68.70 |
| 23 May '25 | 37.90 | -0.89 | -2.29 | -2.29 | 37.90 | -69.42 | 38.00 | 38.41 | 37.64 | -69.42 |
| 27 May '25 | 38.35 | 0.45 | 1.19 | 1.19 | 38.35 | -69.05 | 38.34 | 39.56 | 37.88 | -69.05 |
| 28 May '25 | 37.23 | -1.12 | -2.92 | -2.92 | 37.23 | -69.96 | 38.33 | 39.35 | 36.89 | -69.96 |
| 29 May '25 | 38.61 | 1.38 | 3.71 | 3.71 | 38.61 | -68.84 | 37.54 | 38.79 | 36.98 | -68.84 |
| 30 May '25 | 37.60 | -1.01 | -2.62 | -2.62 | 37.60 | -69.66 | 38.05 | 38.15 | 36.96 | -69.66 |

| Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02 Jun '25 | 37.74 | 0.14 | 0.37 | 0.37 | 37.74 | -69.54 | 37.85 | 39.01 | 37.07 | -69.54 |
| 03 Jun '25 | 38.87 | 1.13 | 2.99 | 2.99 | 38.87 | -68.63 | 37.72 | 39.12 | 37.15 | -68.63 |
| 04 Jun '25 | 39.54 | 0.67 | 1.72 | 1.72 | 39.54 | -68.09 | 39.05 | 40.28 | 38.64 | -68.09 |
| 05 Jun '25 | 39.21 | -0.33 | -0.83 | -0.83 | 39.21 | -68.36 | 39.54 | 40.49 | 37.91 | -68.36 |
| 06 Jun '25 | 43.01 | 3.80 | 9.69 | 9.69 | 43.01 | -65.29 | 40.45 | 43.54 | 40.45 | -65.29 |
| 09 Jun '25 | 39.71 | -3.30 | -7.67 | -7.67 | 39.71 | -67.96 | 43.80 | 43.92 | 39.41 | -67.96 |
| 10 Jun '25 | 39.07 | -0.64 | -1.61 | -1.61 | 39.07 | -68.47 | 40.00 | 40.90 | 38.95 | -68.47 |
| 11 Jun '25 | 37.81 | -1.26 | -3.22 | -3.22 | 37.81 | -69.49 | 39.31 | 39.64 | 37.76 | -69.49 |
| 12 Jun '25 | 37.31 | -0.50 | -1.32 | -1.32 | 37.31 | -69.89 | 37.60 | 37.84 | 36.80 | -69.89 |
| 13 Jun '25 | 36.18 | -1.13 | -3.03 | -3.03 | 36.18 | -70.80 | 37.05 | 38.09 | 35.77 | -70.80 |
| 16 Jun '25 | 20.94 | -15.24 | -42.12 | -42.12 | 20.94 | -83.10 | 21.26 | 21.55 | 18.30 | -83.10 |
| 17 Jun '25 | 21.56 | 0.62 | 2.96 | 2.96 | 21.56 | -82.60 | 21.16 | 22.98 | 20.51 | -82.60 |
| 18 Jun '25 | 20.77 | -0.79 | -3.66 | -3.66 | 20.77 | -83.24 | 21.17 | 22.10 | 20.51 | -83.24 |
| 20 Jun '25 | 20.08 | -0.69 | -3.32 | -3.32 | 20.08 | -83.80 | 20.88 | 20.88 | 19.71 | -83.80 |
| 23 Jun '25 | 18.87 | -1.21 | -6.03 | -6.03 | 18.87 | -84.77 | 19.76 | 19.76 | 18.70 | -84.77 |
| 24 Jun '25 | 18.98 | 0.11 | 0.58 | 0.58 | 18.98 | -84.68 | 19.14 | 19.43 | 18.68 | -84.68 |
| 25 Jun '25 | 17.46 | -1.52 | -8.01 | -8.01 | 17.46 | -85.91 | 18.88 | 18.88 | 17.00 | -85.91 |
| 26 Jun '25 | 17.23 | -0.23 | -1.32 | -1.32 | 17.23 | -86.10 | 17.66 | 17.79 | 16.99 | -86.10 |
| 27 Jun '25 | 17.11 | -0.12 | -0.70 | -0.70 | 17.11 | -86.19 | 17.30 | 17.69 | 16.97 | -86.19 |
| 30 Jun '25 | 17.10 | -0.01 | -0.06 | -0.06 | 17.10 | -86.20 | 17.24 | 17.52 | 16.96 | -86.20 |
| 01 Jul '25 | 17.71 | 0.61 | 3.57 | 3.57 | 17.71 | -85.71 | 17.15 | 18.62 | 16.88 | -85.71 |
| 02 Jul '25 | 18.20 | 0.48 | 2.74 | 2.74 | 18.20 | -85.32 | 17.70 | 18.35 | 17.63 | -85.32 |
| 03 Jul '25 | 18.24 | 0.04 | 0.25 | 0.25 | 18.24 | -85.28 | 18.45 | 18.64 | 18.02 | -85.28 |
| 07 Jul '25 | 17.32 | -0.92 | -5.04 | -5.04 | 17.32 | -86.02 | 18.03 | 18.27 | 17.31 | -86.02 |
| 08 Jul '25 | 19.03 | 1.71 | 9.87 | 9.87 | 19.03 | -84.64 | 17.49 | 19.36 | 17.35 | -84.64 |
| 09 Jul '25 | 19.37 | 0.34 | 1.79 | 1.79 | 19.37 | -84.37 | 18.98 | 19.74 | 18.90 | -84.37 |
| 10 Jul '25 | 19.07 | -0.31 | -1.57 | -1.57 | 19.07 | -84.62 | 19.43 | 19.53 | 18.50 | -84.62 |
| 11 Jul '25 | 18.17 | -0.90 | -4.69 | -4.69 | 18.17 | -85.34 | 18.96 | 18.96 | 17.95 | -85.34 |
| 14 Jul '25 | 19.23 | 1.06 | 5.83 | 5.83 | 19.23 | -84.48 | 18.20 | 19.79 | 18.17 | -84.48 |
| 15 Jul '25 | 18.21 | -1.02 | -5.30 | -5.30 | 18.21 | -85.31 | 19.52 | 19.66 | 18.17 | -85.31 |
| 16 Jul '25 | 18.38 | 0.17 | 0.93 | 0.93 | 18.38 | -85.17 | 18.30 | 18.54 | 17.84 | -85.17 |
| 17 Jul '25 | 21.97 | 3.59 | 19.53 | 19.53 | 21.97 | -82.27 | 22.54 | 22.86 | 20.94 | -82.27 |
| 18 Jul '25 | 14.08 | -7.90 | -35.94 | -35.94 | 14.08 | -88.64 | 16.98 | 19.18 | 12.81 | -88.64 |
| 21 Jul '25 | 13.32 | -0.75 | -5.36 | -5.36 | 13.32 | -89.25 | 12.82 | 13.95 | 12.60 | -89.25 |
| 22 Jul '25 | 13.62 | 0.30 | 2.21 | 2.21 | 13.62 | -89.01 | 12.45 | 14.54 | 12.24 | -89.01 |
| 23 Jul '25 | 13.32 | -0.30 | -2.17 | -2.17 | 13.32 | -89.25 | 13.44 | 14.07 | 12.73 | -89.25 |
| 24 Jul '25 | 12.88 | -0.44 | -3.30 | -3.30 | 12.88 | -89.61 | 12.78 | 13.82 | 10.42 | -89.61 |
| 25 Jul '25 | 11.93 | -0.95 | -7.38 | -7.38 | 11.93 | -90.37 | 11.14 | 12.29 | 11.12 | -90.37 |
| 28 Jul '25 | 13.86 | 1.93 | 16.18 | 16.18 | 13.86 | -88.82 | 11.71 | 14.04 | 11.68 | -88.82 |
| 29 Jul '25 | 15.83 | 1.97 | 14.21 | 14.21 | 15.83 | -87.23 | 18.23 | 18.35 | 15.77 | -87.23 |
| 30 Jul '25 | 16.75 | 0.92 | 5.81 | 5.81 | 16.75 | -86.48 | 17.69 | 19.24 | 16.72 | -86.48 |
| 31 Jul '25 | 16.42 | -0.33 | -1.97 | -1.97 | 16.42 | -86.75 | 16.49 | 17.58 | 16.11 | -86.75 |
| 01 Aug '25 | 15.91 | -0.51 | -3.11 | -3.11 | 15.91 | -87.16 | 16.11 | 16.37 | 15.64 | -87.16 |
| 04 Aug '25 | 17.10 | 1.19 | 7.48 | 7.48 | 17.10 | -86.20 | 16.05 | 17.28 | 15.34 | -86.20 |
| 05 Aug '25 | 16.75 | -0.35 | -2.05 | -2.05 | 16.75 | -86.48 | 16.99 | 17.40 | 16.52 | -86.48 |
| 06 Aug '25 | 16.26 | -0.49 | -2.93 | -2.93 | 16.26 | -86.88 | 16.59 | 16.76 | 15.82 | -86.88 |
| 07 Aug '25 | 17.96 | 1.70 | 10.46 | 10.46 | 17.96 | -85.51 | 18.25 | 19.26 | 17.17 | -85.51 |
| 08 Aug '25 | 18.23 | 0.27 | 1.50 | 1.50 | 18.23 | -85.29 | 18.14 | 19.05 | 17.62 | -85.29 |
| 11 Aug '25 | 17.94 | -0.29 | -1.59 | -1.59 | 17.94 | -85.52 | 17.41 | 19.25 | 17.28 | -85.52 |
| 12 Aug '25 | 18.80 | 0.86 | 4.79 | 4.79 | 18.80 | -84.83 | 17.95 | 18.85 | 17.68 | -84.83 |
| 13 Aug '25 | 20.40 | 1.60 | 8.51 | 8.51 | 20.40 | -83.54 | 18.95 | 20.61 | 18.82 | -83.54 |
| 14 Aug '25 | 20.30 | -0.10 | -0.49 | -0.49 | 20.30 | -83.62 | 20.16 | 20.59 | 19.57 | -83.62 |
| 15 Aug '25 | 21.81 | 1.51 | 7.44 | 7.44 | 21.81 | -82.40 | 20.43 | 22.09 | 19.89 | -82.40 |
| 18 Aug '25 | 20.99 | -0.82 | -3.76 | -3.76 | 20.99 | -83.06 | 21.81 | 22.05 | 20.95 | -83.06 |
| 19 Aug '25 | 20.18 | -0.81 | -3.86 | -3.86 | 20.18 | -83.72 | 21.01 | 21.08 | 20.16 | -83.72 |
| 20 Aug '25 | 20.58 | 0.40 | 1.98 | 1.98 | 20.58 | -83.39 | 20.17 | 20.66 | 19.32 | -83.39 |
| 21 Aug '25 | 20.06 | -0.52 | -2.53 | -2.53 | 20.06 | -83.81 | 19.37 | 20.12 | 18.52 | -83.81 |
| 22 Aug '25 | 20.22 | 0.16 | 0.80 | 0.80 | 20.22 | -83.68 | 20.13 | 20.25 | 19.42 | -83.68 |
| 25 Aug '25 | 18.06 | -2.16 | -10.68 | -10.68 | 18.06 | -85.43 | 20.27 | 20.35 | 18.04 | -85.43 |
| 26 Aug '25 | 18.26 | 0.20 | 1.11 | 1.11 | 18.26 | -85.26 | 18.10 | 18.30 | 17.57 | -85.26 |
| 27 Aug '25 | 18.07 | -0.19 | -1.04 | -1.04 | 18.07 | -85.42 | 18.26 | 18.45 | 17.86 | -85.42 |
| 28 Aug '25 | 18.34 | 0.27 | 1.49 | 1.49 | 18.34 | -85.20 | 18.26 | 19.13 | 18.15 | -85.20 |
| 29 Aug '25 | 18.20 | -0.14 | -0.76 | -0.76 | 18.20 | -85.31 | 18.30 | 18.65 | 17.79 | -85.31 |
| 02 Sep '25 | 18.16 | -0.04 | -0.22 | -0.22 | 18.16 | -85.35 | 18.05 | 18.92 | 17.97 | -85.35 |
| 03 Sep '25 | 18.95 | 0.79 | 4.35 | 4.35 | 18.95 | -84.71 | 18.16 | 19.61 | 17.95 | -84.71 |
| 04 Sep '25 | 18.46 | -0.49 | -2.59 | -2.59 | 18.46 | -85.10 | 18.74 | 18.83 | 18.13 | -85.10 |
| 05 Sep '25 | 18.71 | 0.25 | 1.35 | 1.35 | 18.71 | -84.90 | 18.41 | 19.27 | 18.29 | -84.90 |
| 08 Sep '25 | 17.60 | -1.11 | -5.93 | -5.93 | 17.60 | -85.80 | 18.77 | 18.77 | 17.48 | -85.80 |
| 09 Sep '25 | 17.64 | 0.04 | 0.23 | 0.23 | 17.64 | -85.77 | 17.72 | 17.87 | 17.45 | -85.77 |
| 10 Sep '25 | 17.22 | -0.42 | -2.38 | -2.38 | 17.22 | -86.10 | 17.66 | 17.90 | 17.20 | -86.10 |
| 11 Sep '25 | 17.91 | 0.69 | 4.01 | 4.01 | 17.91 | -85.55 | 17.20 | 17.95 | 16.85 | -85.55 |
| 12 Sep '25 | 17.39 | -0.52 | -2.90 | -2.90 | 17.39 | -85.97 | 17.97 | 18.21 | 17.23 | -85.97 |
| 15 Sep '25 | 17.47 | 0.08 | 0.46 | 0.46 | 17.47 | -85.90 | 17.47 | 18.27 | 17.23 | -85.90 |
| 16 Sep '25 | 18.10 | 0.63 | 3.61 | 3.61 | 18.10 | -85.39 | 17.86 | 18.84 | 17.76 | -85.39 |
| 17 Sep '25 | 17.05 | -1.05 | -5.80 | -5.80 | 17.05 | -86.24 | 18.00 | 18.14 | 17.05 | -86.24 |
| 18 Sep '25 | 18.52 | 1.47 | 8.62 | 8.62 | 18.52 | -85.05 | 17.29 | 18.55 | 17.06 | -85.05 |
| 19 Sep '25 | 17.43 | -1.09 | -5.89 | -5.89 | 17.43 | -85.93 | 18.61 | 18.72 | 17.40 | -85.93 |
| 22 Sep '25 | 18.65 | 1.22 | 7.00 | 7.00 | 18.65 | -84.95 | 18.50 | 19.48 | 18.05 | -84.95 |
| 23 Sep '25 | 17.93 | -0.72 | -3.86 | -3.86 | 17.93 | -85.53 | 18.72 | 19.05 | 17.88 | -85.53 |
| 24 Sep '25 | 18.26 | 0.33 | 1.84 | 1.84 | 18.26 | -85.26 | 18.15 | 18.46 | 17.51 | -85.26 |
| 25 Sep '25 | 17.72 | -0.54 | -2.96 | -2.96 | 17.72 | -85.70 | 18.09 | 18.24 | 17.65 | -85.70 |
| 26 Sep '25 | 18.36 | 0.64 | 3.61 | 3.61 | 18.36 | -85.18 | 17.64 | 18.39 | 17.57 | -85.18 |
| 29 Sep '25 | 18.82 | 0.46 | 2.51 | 2.51 | 18.82 | -84.81 | 18.17 | 19.28 | 18.14 | -84.81 |
| 30 Sep '25 | 19.27 | 0.45 | 2.39 | 2.39 | 19.27 | -84.45 | 18.67 | 19.34 | 18.14 | -84.45 |
| 01 Oct '25 | 19.32 | 0.05 | 0.26 | 0.26 | 19.32 | -84.41 | 18.88 | 20.05 | 18.88 | -84.41 |
| 02 Oct '25 | 22.35 | 3.03 | 15.68 | 15.68 | 22.35 | -81.96 | 19.57 | 23.42 | 19.57 | -81.96 |
| 03 Oct '25 | 22.64 | 0.29 | 1.30 | 1.30 | 22.64 | -81.73 | 22.37 | 22.95 | 21.82 | -81.73 |
| 06 Oct '25 | 23.26 | 0.62 | 2.74 | 2.74 | 23.26 | -81.23 | 23.15 | 23.59 | 22.31 | -81.23 |
| 07 Oct '25 | 23.12 | -0.14 | -0.60 | -0.60 | 23.12 | -81.34 | 23.36 | 23.88 | 22.56 | -81.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08 Oct '25 | 23.38 | 0.26 | 1.12 | 1.12 | 23.38 | -81.13 | 24.19 | 25.32 | 22.64 | -81.13 |
| 09 Oct '25 | 23.13 | -0.25 | -1.07 | -1.07 | 23.13 | -81.33 | 23.44 | 24.18 | 23.05 | -81.33 |
| 10 Oct '25 | 22.11 | -1.02 | -4.41 | -4.41 | 22.11 | -82.16 | 23.15 | 23.19 | 22.09 | -82.16 |
| 13 Oct '25 | 21.96 | -0.15 | -0.68 | -0.68 | 21.96 | -82.28 | 22.00 | 22.48 | 21.51 | -82.28 |
| 14 Oct '25 | 21.43 | -0.53 | -2.41 | -2.41 | 21.43 | -82.71 | 21.58 | 21.82 | 20.92 | -82.71 |
| 15 Oct '25 | 22.20 | 0.77 | 3.59 | 3.59 | 22.20 | -82.09 | 21.74 | 22.26 | 21.53 | -82.09 |
| 16 Oct '25 | 23.34 | 1.14 | 5.14 | 5.14 | 23.34 | -81.17 | 22.25 | 23.87 | 22.22 | -81.17 |
| 17 Oct '25 | 22.51 | -0.83 | -3.56 | -3.56 | 22.51 | -81.84 | 22.83 | 22.99 | 21.93 | -81.84 |
| 20 Oct '25 | 23.05 | 0.54 | 2.40 | 2.40 | 23.05 | -81.40 | 23.00 | 23.73 | 22.80 | -81.40 |
| 21 Oct '25 | 23.35 | 0.30 | 1.30 | 1.30 | 23.35 | -81.16 | 23.07 | 23.54 | 22.77 | -81.16 |
| 22 Oct '25 | 22.47 | -0.88 | -3.77 | -3.77 | 22.47 | -81.87 | 23.20 | 23.72 | 22.29 | -81.87 |
| 23 Oct '25 | 21.89 | -0.58 | -2.58 | -2.58 | 21.89 | -82.34 | 21.80 | 22.27 | 21.29 | -82.34 |
| 24 Oct '25 | 22.81 | 0.92 | 4.20 | 4.20 | 22.81 | -81.59 | 21.94 | 23.43 | 21.80 | -81.59 |
| 27 Oct '25 | 23.50 | 0.69 | 3.02 | 3.02 | 23.50 | -81.04 | 23.29 | 24.24 | 23.06 | -81.04 |
| 28 Oct '25 | 24.22 | 0.72 | 3.06 | 3.06 | 24.22 | -80.46 | 23.48 | 24.40 | 23.27 | -80.46 |
| 29 Oct '25 | 23.45 | -0.77 | -3.18 | -3.18 | 23.45 | -81.08 | 24.02 | 24.09 | 23.15 | -81.08 |
| 30 Oct '25 | 23.25 | -0.20 | -0.85 | -0.85 | 23.25 | -81.24 | 23.22 | 23.39 | 22.79 | -81.24 |
| 31 Oct '25 | 24.01 | 0.76 | 3.27 | 3.27 | 24.01 | -80.62 | 23.42 | 24.48 | 23.02 | -80.62 |
| 03 Nov '25 | 24.45 | 0.44 | 1.83 | 1.83 | 24.45 | -80.27 | 24.27 | 24.55 | 22.67 | -80.27 |